# EXHIBIT A

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Individuals | | |
| --- | --- | --- |
| **Name** | **Residence** | **Citizenship** |
| Nicola Devito | Italy | Italy |
| Yauheni Dziamyanchyk | Indonesia | Belarus |
| Jaehan Cho | Korea, South | Korea, South |
| Armando I Manzanera | Mexico | Mexico |
| jihwan Park | Korea, South | Korea, South |
| Semih ulucay | Turkey | Turkey |
| hyungsuk Kim | Korea, South | Korea, South |
| HUNKOOK PARK | Korea, South | Korea, South |
| Ronnie A Bincer | United States | United States |
| Jaemin Lee | Korea, South | Korea, South |
| DANIELE SOLDATI | Italy | Italy |
| Bautista Venturino | Argentina | Argentina |
| CHANG YEON LEE | Korea, South | Korea, South |
| Aleksandr Akhmatnurov | Portugal | Romania |
| Seungho Han | Korea, South | Korea, South |
| Aamir sohel Mohd Rafique rangari | India | India |
| Benoit DM SUBRA | France | France |
| Giacomo Vitolo | Italy | Italy |
| PHOOMPOS BOONTHUMJINDA | Thailand | Thailand |
| Mirella Contestabile | Italy | Italy |
| Aoun Rizvi | Canada | Canada |
| Nazarii Rudenko | Ukraine | Ukraine |
| Manuel Galvez Del Postigo Fernandez | Spain | Spain |
| byeongjun lee | Korea, South | Korea, South |
| Alexander p gruissem | Mexico | Germany |
| yunchong pong | Korea, South | Korea, South |
| Alexandre Molho | Greece | France |
| Weera Srimuangkaew | Thailand | Thailand |
| CHEN QIAN | China | China |
| Anna Petrova | Cyprus | Georgia |
| Eunsoo Bae | Korea, South | Korea, South |
| Agostino Specchiarello | Spain | Italy |
| GIOVANNI FORESTIERI | Italy | Italy |
| Brandon Patterson | United States | United States |
| DANNY J WATSON | Indonesia | Australia |
| Moonyoung Yoo | Korea, South | Korea, South |
| Geoffrey Verchin | France | France |
| Jia Xing Yee | Singapore | Singapore |
| John P OBrien | United Kingdom | United Kingdom |
| Sadhana Sharma | India | India |
| DONGBUM SEO | Korea, South | Korea, South |
| Phitchayaphong Mueangmoon | Thailand | Thailand |
| JINUK JANG | Korea, South | Korea, South |
| Sleman D Kassis Berardi | Argentina | Argentina |
| Ghislain Van Hoorde | Switzerland | Switzerland |
| michael miziner | Australia | Australia |
| HYEON JUNG | Korea, South | Korea, South |
| WEI NI LAI | Taiwan | Taiwan |
| Nick Lamb | United States | United States |
| Zvezdin Besarabov | United Kingdom | Bulgaria |
| CHIHO OH | Korea, South | Korea, South |
| Andrei Antipov | Spain | Russia |

| Name | Country 1 | Country 2 |
|---|---|---|
| Alex Komasa | France | France |
| Ismael Isma Marban Martnez | Spain | Spain |
| sungjin OH | Korea, South | Korea, South |
| Mark Burrell | United States | United States |
| ROMAIN PLORMEL | France | France |
| DIPAYAN CHAKRABORTY | India | India |
| Edoardo Giuli | Italy | Italy |
| WONSEOK CHOI | Korea, South | Korea, South |
| JINHYUNG BYEON | Korea, South | Korea, South |
| Jia Bing Chiang | Singapore | Malaysia |
| Andrey mr Kunchev | Bulgaria | Bulgaria |
| Joao Filipe Veiga Mourato Mendes | Portugal | Portugal |
| Oleksandr Dermelov | Austria | Ukraine |
| Maxim S Kalmykov | United States | Russia |
| Isaak Steur | Netherlands | Netherlands |
| MARCO PEDERCINI | Italy | Italy |
| Rafi Aminuddin | Indonesia | Indonesia |
| Freddie Kuok Lin Tan | Hong Kong | Malaysia |
| Matteo Costanzo | Italy | Italy |
| Gloriia Fateeva | Russia | Russia |
| Andres Ramirez | Chile | Chile |
| Edoardo Carbonatto | Italy | Italy |
| Myungil Kang | Korea, South | Korea, South |
| Terren M Iversen | United States | United States |
| Denis Garmashov | Kazakhstan | Kazakhstan |
| Matthew Bohn | United States | United States |
| claudio trovato | Italy | Italy |
| Yoann Andrieux | France | France |
| Micah Towery | United States | United States |
| Nebras Annous | United Arab Emirates | Canada |
| Laura Ruiz Solis | Spain | Spain |
| selim cimen | Turkey | Turkey |
| Kristian Agius | Malta | Malta |
| Jeong Hong Kim | Korea, South | Korea, South |
| Eric M Perez | United States | United States |
| Andrea Avosani | Italy | Italy |
| Gabriele Masia | Italy | Italy |
| Tomas Bician | Austria | Slovakia |
| supharoek chattanachot | Thailand | Thailand |
| Weerawat Pawanawiwat | Thailand | Thailand |
| Joanna Rudzka | Poland | Poland |
| Phasuwat Chatkaew | Thailand | Thailand |
| Mykola Kodii | Ukraine | Ukraine |
| Palita Srisaikham | Thailand | Thailand |
| Valentina Abba | Italy | Italy |
| SongSu Kim | Korea, South | Korea, South |
| Luke A Johnson | Australia | Australia |
| luca bennati | Italy | Italy |
| salvador gonzalez payan | Mexico | Mexico |
| Aleksei Filatov | Russia | Russia |
| Supanat Thitipatarakorn | Thailand | Thailand |
| Michael N Pacurar | United States | United States |
| seongmin kwon | Korea, South | Korea, South |
| Thomas A Bracewell | Australia | United Kingdom |
| Guy H McFeeters-Krone | United States | United States |
| Paola Vannini | Switzerland | Switzerland |
| Junhyung Cho | Korea, South | Korea, South |
| Ambasana Paras | India | India |

| | | |
|---|---|---|
| MD Yeamin | Bangladesh | Bangladesh |
| Guido Sensi | Italy | Italy |
| Prasenjit Mishra | India | India |
| ANDREI SHAGZHITAROV | Russia | Russia |
| Vittawat Vanichanuwat | Thailand | Thailand |
| Ching Yao Wang | Taiwan | Taiwan |
| Cyril Clement | Taiwan | France |
| Konlawat Paiboonsin | Thailand | Thailand |
| Hyeongmin Cho | Korea, South | Korea, South |
| MINKYOUNG KIM | Korea, South | Korea, South |
| CHRISTOPHER TABONE | Malta | Malta |
| Jerome Yue Zheng Wei | Singapore | Singapore |
| Fabricio Salvatori | Spain | Italy |
| Matteo Garino | Italy | Italy |
| roman garifullin | Kazakhstan | Russia |
| JOSE A QUIROZ | Mexico | Mexico |
| Ivan Korn | Argentina | Argentina |
| Jonathan P Shaw | Malta | Malta |
| Pascal Huynh | France | France |
| SANGMIN JEONG | Korea, South | Korea, South |
| Timofey Stayn | Russia | Russia |
| Sergio M Ros | Spain | Spain |
| Nikolai Ivanov | Bulgaria | Bulgaria |
| Adriano Di Marino | Italy | Italy |
| Lucas Orsini | Switzerland | Switzerland |
| Kidong Lee | Korea, South | Korea, South |
| Daniel Gwozdz | Poland | Poland |
| Kevin LAMAUD | France | France |
| Abraham Fuentes Garcia | Mexico | Mexico |
| JASON D WEADERHORN | United States | United States |
| miock bae | Korea, South | Korea, South |
| PABLO ARIEL CORTADELLO | Argentina | Argentina |
| Thibaut Redot | France | France |
| Roberto Iannone | Italy | Italy |
| gab soo jun | Korea, South | Korea, South |
| Sangjun Park | Korea, South | Korea, South |
| jiwoong jang | Korea, South | Korea, South |
| hyungmin Kim | Korea, South | Korea, South |
| tommaso vannini froio | Italy | Italy |
| Cris Borg | United Arab Emirates | Malta |
| HYUKSOON Lim | Korea, South | Korea, South |
| selim tabak | Turkey | Turkey |
| Israel Kayoko Bakanababo | Ireland | Ireland |
| SIGIT SUGIANTO | Indonesia | Indonesia |
| Seong-Hun So | Korea, South | Korea, South |
| Andreas Rechberger-Seidl | Austria | Austria |
| Andrea Dotteschini | Italy | Italy |
| Ahmet T Altun | Turkey | Turkey |
| Nutsuda Piti-isariyaporn | Thailand | Thailand |
| Nicola Petrogalli | Italy | Italy |
| Askar Shatanov | Kazakhstan | Kazakhstan |
| Yurii Pramokhin | Ukraine | Ukraine |
| SungJin JANG | Korea, South | Korea, South |
| Thanach Hirunyanadath | Thailand | Thailand |
| Mattia Bazzoli | Italy | Italy |
| TAEHWAN HAN | Korea, South | Korea, South |
| ALHASSAN BAH | United Kingdom | United Kingdom |
| thodsapol thongdeekhieo | Thailand | Thailand |

| | | |
|---|---|---|
| MINKEUN CHO | Korea, South | Korea, South |
| Alexander DAHMEN | Germany | Germany |
| Zev S. Zeeuw | Netherlands | Netherlands |
| Gaofeng Jiang | China | China |
| Akaradet Diawpanich | Thailand | Thailand |
| somang choi | Korea, South | Korea, South |
| Konthorn Rojvattanakarn | Thailand | Thailand |
| eungi jeon | Korea, South | Korea, South |
| YANG CHEN | China | China |
| Mitulkumar S Patel | United Kingdom | United Kingdom |
| YOON-SEOK KIM | Korea, South | Korea, South |
| ROBERTO CORDARO | Italy | Italy |
| Rudolph F Brancel | United States | United States |
| Ales Music | Slovenia | Slovenia |
| Matthew Perkins | United States | United States |
| Antonio Santiago | Spain | Spain |
| HYUN OK LEE | Korea, South | Korea, South |
| YOON HO NOH | Korea, South | Korea, South |
| Richard Kent Jackson | United States | United States |
| Federico A Tellechea | Argentina | Argentina |
| Nattha Buasri | Thailand | Thailand |
| Alvaro Cappa Aguilar | Spain | Spain |
| Emmanuel BAYSE | Mauritius | France |
| Pallav M Vora | United States | United States |
| DOHUN KIM | Korea, South | Korea, South |
| Methawat Wongkit | Thailand | Thailand |
| christophe Fedorowsky | France | France |
| Gunyoung Park | Korea, South | Korea, South |
| Tias Ahmed | Bangladesh | Bangladesh |
| Zakria Akasha | Germany | Germany |
| Gabriel Morales-Bermudez | United States | United States |
| SHIN SEUNG KIM | Korea, South | Korea, South |
| CHEN TAIRONG | Taiwan | Taiwan |
| Ji Hoon Choi | Korea, South | Korea, South |
| Brittany Harrison | United States | United States |
| Akash Vishwakarma | India | India |
| HYEWOONG KIM | Korea, South | Korea, South |
| Aleksey Trofimenko | Russia | Russia |
| Pablo Moure Illana | Spain | Spain |
| Christophe Barel | Singapore | France |
| GYUHO CHOE | Korea, South | Korea, South |
| inan akcan | Turkey | Turkey |
| Leonardo Zanni | Italy | Italy |
| JINWOO LEE | Korea, South | Korea, South |
| Aravindh Ravisankar | Singapore | Singapore |
| JAEEUN JUNG | Korea, South | Korea, South |
| doyoung park | Korea, South | Korea, South |
| Delil Kulat | Turkey | Turkey |
| Fabio Pellegrino | Italy | Italy |
| Lai Wei Lee | Singapore | Singapore |
| Ronald A Meadors | United States | United States |
| Lilette Marie-Claire Gilda Petten | Switzerland | Switzerland |
| MYEONGHYEON CHO | Korea, South | Korea, South |
| Nikolay Senkov | Russia | Russia |
| KANGYOON SEO | Korea, South | Korea, South |
| Yisu Shin | Korea, South | Korea, South |
| Nikita Filadelfin | Russia | Russia |
| HYOJIN CHOI | Korea, South | Korea, South |

| Name | | |
|---|---|---|
| Tanguy Girault | Korea, South | France |
| Oleksandr Dermelov | Austria | Ukraine |
| INHO CHOI | Korea, South | Korea, South |
| Andrii Laznevoi | Ukraine | Ukraine |
| Francesco Rutigliani | Spain | Italy |
| Nicolas Dentant | France | France |
| Dario Dambra | Italy | Italy |
| Yuhang Yang | Taiwan | Taiwan |
| Angelo Rondello | United States | United States |
| MINSU LEE | Korea, South | Korea, South |
| Mariusz Dabrowa | Poland | Poland |
| Akaradet Diawpanich | Thailand | Thailand |
| Dongseok Kim | Korea, South | Korea, South |
| OZAN BINICI | Singapore | Turkey |
| Lucas Borghesi Muro | Australia | Australia |
| Akbar Risal Rochaeji | Indonesia | Indonesia |
| hakan can | Turkey | Turkey |
| Nicole Li Qing Tan | Singapore | Singapore |
| Kyungjun Shin | Korea, South | Korea, South |
| Hartono Widjaja | Indonesia | Indonesia |
| Vincenzo Feldi | Italy | Italy |
| Xavier Zissman | France | France |
| Ilya Makotinskiy | Israel | Israel |
| Nino Sehovic | Germany | Bosnia and Herzegovina |
| Feng Cong | Italy | China |
| Vadim Kashutin | Armenia | Russia |
| Joonatan Hirvi | Finland | Finland |
| lee dae geom | Korea, South | Korea, South |
| Alberto D Martoglio | Argentina | Argentina |
| Alessio Dacia | Italy | Italy |
| Andrea Benvenuti | Italy | Italy |
| JINWOO KIM | Korea, South | Korea, South |
| Igor Kostetskyi | Poland | Ukraine |
| Jinkoo Kim | Korea, South | Korea, South |
| Wan Kong Yau | Hong Kong | Hong Kong |
| pok hin adrian Lau | Hong Kong | Hong Kong |
| SANGHYEOK KIM | Korea, South | Korea, South |
| Daniele Montagnoli | Italy | Italy |
| Antonio Giacchino | Italy | Italy |
| Sombat Kalten | Australia | Australia |
| Christian Denk | Thailand | Germany |
| Milan Grba | Serbia and Montenegro | Serbia and Montenegro |
| stephane carrier | Thailand | France |
| Munkhuu Tsevel | Mongolia | Mongolia |
| jiwoo park | Korea, South | Korea, South |
| MINHYEONG YOU | Korea, South | Korea, South |
| Mehmet Can Akyol | Turkey | Turkey |
| KISUB HAN | Korea, South | Korea, South |
| Benedikt Rittner | Brazil | Germany |
| sehee lee | Korea, South | Korea, South |
| Kanokkul Karnchai | Thailand | Thailand |
| Alois LIEN | France | France |
| Wichayut Phongphanpanya | Thailand | Thailand |
| Suzanne P Young | Mauritius | United Kingdom |
| TAESHIN AN | Korea, South | Korea, South |
| Lucas Ariel Martin | Italy | Italy |
| NARA JANG | Korea, South | Korea, South |
| Sungwook Moon | Korea, South | Korea, South |

| | | |
|---|---|---|
| Munju Kim | Korea, South | Korea, South |
| Donato Lamanuzzi | Italy | Italy |
| JINSOO YOO | Korea, South | Korea, South |
| Vittorio Treglia | Italy | Italy |
| Ugur Yazar | Turkey | Turkey |
| Angelo Giannotta | Italy | Italy |
| Mattia Apostoli | Italy | Italy |
| YONGGON KIM | Korea, South | Korea, South |
| Azizur Rahman | Bangladesh | Bangladesh |
| Ivan Costa | Italy | Italy |
| Juan Manuel Esteban Molina Molina | Argentina | Argentina |
| Mert OZTURK | Turkey | Turkey |
| Louis-Marie SAUBLET | France | France |
| SUNGJAE LEE | Korea, South | Korea, South |
| Roman Vladimirovich Anufriev | Uzbekistan | Russia |
| Iciar Escribano Acordagoitia | Spain | Spain |
| Orkun O Aydin | Turkey | Turkey |
| BEOMJUN KIM | Korea, South | Korea, South |
| Mohamad Mouneimne | United States | United States |
| Anton Simon Onita | Germany | Germany |
| mincheol han | Korea, South | Korea, South |
| Ron J Foster | Australia | Australia |
| Yashvant Nandha | United Kingdom | United Kingdom |
| Thomas R LANE | France | United Kingdom |
| Sze Jin Teh | Malaysia | Malaysia |
| gisella nunziatini | Italy | Italy |
| Robin Vervaeke | France | France |
| huseyin turk | Turkey | Turkey |
| Robbie P Baylor | Australia | Ireland |
| SANGYOUNG PARK | Korea, South | Korea, South |
| Emanuele Somaschini | Italy | Italy |
| Tuan H Nguyen | Vietnam | Vietnam |
| Mustafa ide | Turkey | Turkey |
| Oskars Spilva | Latvia | Latvia |
| Carl Nicholas C Ng | Philippines | Philippines |
| Youngeun Kwon | Korea, South | Korea, South |
| Thananop Nunthapornniracha | Thailand | Thailand |
| Roberto Cestaro | Switzerland | Italy |
| giuseppe luca curro | Italy | Italy |
| Yun Lee | Korea, South | Korea, South |
| Robert C Walhout | Netherlands | Netherlands |
| Necmi Gokyokus | Turkey | Turkey |
| George D Galanakis | Singapore | South Africa |
| Sean E Manard | United States | United States |
| Andrii Rymar | Ukraine | Ukraine |
| Flavio Santin | Italy | Italy |
| sejin park | Korea, South | Korea, South |
| Xi Wei Wang | Australia | Australia |
| Kibeom Park | Korea, South | Korea, South |
| DONGGEUN CHAE | Korea, South | Korea, South |
| Jin Ju Park | Korea, South | Korea, South |
| BARIS kurtulus | Turkey | Turkey |
| paolo Mirata | Italy | Italy |
| aleksei shchekin | Russia | Russia |
| MICHAEL YIU | Australia | Australia |
| Monero Berneschi | Italy | Italy |
| Jeremy Artero | France | France |
| Saravuth Phattarabunchong | Thailand | Thailand |

| | | |
|---|---|---|
| Vatcharanont Kongchatthai | Thailand | Thailand |
| Eitsrawut Jomjai | Thailand | Thailand |
| GEONGI MUN | Korea, South | Korea, South |
| Rahim Bekci | Turkey | Turkey |
| David Leung | United States | United States |
| SANGHO AN | Korea, South | Korea, South |
| Fernando L Conde | Argentina | Argentina |
| YIN TSUNG LO | Taiwan | Taiwan |
| Buntheung Sanethavong | Laos | Laos |
| UNSIK BAEK | Korea, South | Korea, South |
| Chanhee You | Korea, South | Korea, South |
| Brian S Weng | United States | United States |
| Agus Subandi | Indonesia | Indonesia |
| JARUPAN TANAREE | Thailand | Thailand |
| Ronald Levin | United States | United States |
| HYUNWOO LEE | Korea, South | Korea, South |
| Dmytro Zhydkov | Ukraine | Ukraine |
| BEOMSU KIM | Korea, South | Korea, South |
| Maksat Meredov | Turkmenistan | Turkmenistan |
| Emmanuel LEROY | Belgium | France |
| Muzaffer Aydinguler | Turkey | Turkey |
| Mykhailo Kulinich | Ukraine | Ukraine |
| JIWON KIM | Korea, South | Korea, South |
| Jozsef Eidenpenz | Hungary | Hungary |
| Mauro Pompili | Italy | Italy |
| Maksim Krautsou | Thailand | Belarus |
| RIccardo Derrico | Italy | Italy |
| Yevhen Pchelin | Slovenia | Ukraine |
| Julien Pipard | France | France |
| iurii gushchin | Spain | Israel |
| Arnout Ijkel | Netherlands | Netherlands |
| Orest Maksymovych | Ukraine | Ukraine |
| Hyemin Kim | Korea, South | Korea, South |
| FLAVIO ONOFR CASTANHO | Brazil | Brazil |
| Pawel M Murdza | United States | United States |
| Marian Gurak | Poland | Poland |
| Omar C Repetto | Spain | Spain |
| antonio morales cordoba | United Arab Emirates | Spain |
| Nicolas M Riveros Montecino | Chile | Chile |
| Bertrand Christian Ghislain Motte | France | France |
| Oleksandr Dedul | Poland | Ukraine |
| Myunggeun Jung | Korea, South | Korea, South |
| Michael Lubavin | United States | United States |
| Jamaluddin Muhammed | Canada | Canada |
| Ju-Seung Lee | Korea, South | Korea, South |
| Ivan Ivan Murillo | Spain | Spain |
| Attila Gyorgy Pal | Hungary | Hungary |
| BAE EUNKYUNG | Korea, South | Korea, South |
| davide calibran | Italy | Italy |
| Yann ROVELAS | France | France |
| Anthony Bouyer | France | France |
| Denis Kolomenskiy | Russia | Russia |
| Peeravid Srisukson | Thailand | Thailand |
| Niccolo Brocchi | Italy | Italy |
| Oleksii Cheshko | Ukraine | Ukraine |
| Yu Jiang Tham | United States | United States |
| antonio gentili | Italy | Italy |
| LAURENCE Concepcion | Italy | Italy |

| | | |
|---|---|---|
| byeongjae JO | Korea, South | Korea, South |
| wiwatchaiq moukprasert | Thailand | Thailand |
| Chatchawan Lawanangkul | Thailand | Thailand |
| Gilbert Van Damme | Belgium | Belgium |
| SAISUREE AKSORNSUA | Thailand | Thailand |
| Martin E Maciel | Argentina | Argentina |
| GANSU CHOI | Korea, South | Korea, South |
| ILHO JUNG | Korea, South | Korea, South |
| GEORGIOS VICHOS | Greece | Greece |
| Mirco Tonin | Italy | Italy |
| SANGKYU OH | Korea, South | Korea, South |
| Justin J Louie | United States | United States |
| Junyoup Hwang | Korea, South | Korea, South |
| Alberto A Lalanda | Portugal | Portugal |
| Mohamed Karous | United Kingdom | United Kingdom |
| HYUNWOO KIM | Korea, South | Korea, South |
| Daiki Saito | Japan | Japan |
| mattia corradini | Italy | Italy |
| Monsak Tanisarakul | Thailand | Thailand |
| Chun Hao Shen | Taiwan | Taiwan |
| jaejin lee | Korea, South | Korea, South |
| duwon lee | Korea, South | Korea, South |
| JEHEON LEE | Korea, South | Korea, South |
| IGNACIO faillace | Argentina | Argentina |
| Layth M G GEORGE | Australia | Australia |
| Keeley Gotham Townsend | United Kingdom | United Kingdom |
| Manuel Vannini | Italy | Italy |
| JAE JUN KIM | Korea, South | Korea, South |
| Jose Luis Dal Masetto | Argentina | Argentina |
| Daniele Capasso | Switzerland | Italy |
| Enrico Bisello | Hong Kong | Australia |
| Miranda Truong | United States | United States |
| Maxime Gambara | Slovenia | France |
| SE JUNG YANG | Korea, South | Korea, South |
| KyuKyung Kim | Korea, South | Korea, South |
| Ozgur Saldiran | Turkey | Turkey |
| FEDERICO J BRONT | Argentina | Argentina |
| adrien fontaine | Belgium | Belgium |
| YOUNG SUN KIM | Korea, South | Korea, South |
| Eric Laurello | United States | United States |
| Henning Koehn | Germany | Germany |
| Juan G Arroqui | Argentina | Argentina |
| Marc Mortier | France | France |
| Guillaume Masseau | France | France |
| Daniel Arnese Espindola | Brazil | Brazil |
| john ho | United States | United States |
| Shaun Paul Lee Sheng Ern | Malaysia | Malaysia |
| Youngeuu Hong | Korea, South | Korea, South |
| JUNGBEOM SEO | Korea, South | Korea, South |
| YUNYOUNG CHAE | Korea, South | Korea, South |
| Mathieu Maestracci | France | France |
| Janette Segundo | Philippines | Philippines |
| Jerome Loic Herisson de Beauvoir | France | France |
| Matteo Rebecchi | Italy | Italy |
| Uygar Ekmekci | Turkey | Turkey |
| Thapakorn Pholmana | Thailand | Thailand |
| Mariano C. G. Gimenez | Argentina | Argentina |
| Salvatore Fruscione | Italy | Italy |

| Name | | |
|---|---|---|
| Suttisak Varnichbuncha | Thailand | Thailand |
| Giovanni Iandolo | Luxembourg | Italy |
| Miroslaw Sanocki | Poland | Poland |
| Jun Ho Choi | Korea, South | Korea, South |
| Riccardo Tomati | Italy | Italy |
| DAEHYUN KIM | Korea, South | Korea, South |
| Yeon Chi Choe | Korea, South | Korea, South |
| Amiran Barzelay | United States | United States |
| Luca De Salvi | Italy | Italy |
| Miguel Salazar Perez | Spain | Spain |
| Enrico Teddy Vitale | Italy | Italy |
| HYUNCHEOL CHO | Korea, South | Korea, South |
| Mina Adel Asad-Dowling | Australia | Australia |
| Samy M Ibrahim | Egypt | Egypt |
| BRUNO AFONSO GALEGO CORREIA | Portugal | Portugal |
| Arti Jha | India | India |
| kihyeok park | Korea, South | Korea, South |
| JAEDEOK SHIN | Korea, South | Korea, South |
| Alessandro Ferrarese | Japan | Italy |
| Pier Francesco Martini | Italy | Italy |
| Chad Underhill | United States | United States |
| Brad Vote | United States | United States |
| seungna jeon | Korea, South | Korea, South |
| Mila Wu | Hong Kong | Hong Kong |
| Francesco Garzia | Italy | Italy |
| MATIAS FABRONI | Argentina | Argentina |
| Karl Erik Daniel Eliasson | Sweden | Sweden |
| sunyoung choi | Korea, South | Korea, South |
| Nicola Restucci | Italy | Italy |
| ADRIAN MONTES | Thailand | Spain |
| Arda Doguer | Germany | Germany |
| Jangho Baek | Korea, South | Korea, South |
| Umberto Migliaccio | Italy | Italy |
| JUNGWOO SEO | Korea, South | Korea, South |
| Evan Rozecki | United States | United States |
| YOUNGSUK CHAI | Korea, South | Korea, South |
| Khai le tran | Vietnam | Vietnam |
| Nicolas NOBLET | France | France |
| ahmet melih yavas | Turkey | Turkey |
| Adrian Shaw | Reunion | United States |
| Fernando L Sproviero | Argentina | Argentina |
| DONGSOOK SEO | Korea, South | Korea, South |
| Agustin Gutierrez | Argentina | Argentina |
| Andreas Roufagalas | Greece | Greece |
| Tomas Anthony Fuentes Aguilera A Fuentes | Ecuador | Ecuador |
| Matteo Palombo | Italy | Italy |
| JinWuk Hong | Korea, South | Korea, South |
| Cristina Uzun | Canada | Moldova |
| SPYRIDON TZOMAKAS | Greece | Greece |
| Simone Wesseling | Netherlands | Netherlands |
| Ryo Mitusya | Japan | Japan |
| Nicholas Sissine | United States | United States |
| Viacheslav Morin | Russia | Russia |
| Sattawat Boonchoo | Thailand | Thailand |
| Kwonyoung Jang | Korea, South | Korea, South |
| Vasilii Sachaniuk | Russia | Russia |
| Subharthi Sen | United States | India |
| MYUNG BO KIM | Korea, South | Korea, South |

| | | |
|---|---|---|
| Pietro F Lardelli | Switzerland | Switzerland |
| Pablo Sebastian Eugui | Spain | Portugal |
| JOONSUNG PARK | Korea, South | Korea, South |
| Yau Fai Chau | Hong Kong | Hong Kong |
| Indriyani Suherman | Singapore | Singapore |
| Worraphach Kanokapiwat | Thailand | Thailand |
| Peter Knocke | United States | United States |
| Maxwell Gendron-Arnoldo | Malaysia | Canada |
| Donghoon Kim | Korea, South | Korea, South |
| IRYNA GRUDYNA | Ukraine | Ukraine |
| Ilmir Ianbaev | Russia | Russia |
| Tsimur Hichayeu | Belarus | Belarus |
| NECIP FAZIL KARAKURT | Turkey | Turkey |
| TAEGEON LEE | Korea, South | Korea, South |
| Manikandan Arockyasami | India | India |
| Jakub Ukleja | Poland | Poland |
| Dmitrii Titov | Russia | Russia |
| Taeho Lee | Korea, South | Korea, South |
| Martin Onfray | France | France |
| Dwayne L Samuel | United States | United States |
| Rafael Henrique do N Oliveira | Brazil | Brazil |
| Sander L Muller | Netherlands | Netherlands |
| rafael fremd | Uruguay | Uruguay |
| Adriel Parente | Argentina | Argentina |
| TAEHEE CHO | Korea, South | Korea, South |
| heewon yang | Korea, South | Korea, South |
| Dan Eum | United States | United States |
| Alban van Rijsewijk | France | France |
| Simone Bertozzi | Italy | Italy |
| Panawat Chanto | Thailand | Thailand |
| SEONGJU PARK | Korea, South | Korea, South |
| junik bang | Korea, South | Korea, South |
| Thanayong Tativannarat | Thailand | Thailand |
| ANTHONY BOULE | France | France |
| Sebastien Fantoni | France | France |
| JEFFREY R ALBRITTON | United States | United States |
| Aleksey Surovenkov | Russia | Russia |
| Andres Piedra | United States | United States |
| Maksym I Bielous | Ukraine | Ukraine |
| inan akcan | Turkey | Turkey |
| Chee Siang Toh | Singapore | Singapore |
| Jules K,N,Z Garcia | France | France |
| Shing Yiu Ng | Hong Kong | Hong Kong |
| BYUNGHOON KANG | Korea, South | Korea, South |
| Alvina Bernice | Indonesia | Indonesia |
| Youngchan Lee | Korea, South | Korea, South |
| DAEGWANG HONG | Korea, South | Korea, South |
| Jongwook Hong | Korea, South | Korea, South |
| Ying Wai Fung | Malaysia | Malaysia |
| Sam M Ibrahim | Egypt | Egypt |
| Oleh Lapin | Ukraine | Ukraine |
| Zhangyin Liang | China | China |
| Gary Martin | United States | United States |
| Boris CLEMENT | France | France |
| Nicolo Della Corte | Italy | Italy |
| Nat Panchakunathorn | Thailand | Thailand |
| YOUNGSOON KANG | Korea, South | Korea, South |
| Ewen Thierry | France | France |

| Name | | |
|---|---|---|
| Zhenda, Benny Tan | Singapore | Singapore |
| Mattia Cardaropoli | Italy | Italy |
| Dmitry Zybinskiy | France | Russia |
| Alex Hagen | United States | United States |
| Yakov Moroz | Israel | Israel |
| boris vorobev | Russia | Russia |
| Andrea Somaschini | Switzerland | Italy |
| JEONGWHAN LEE | Korea, South | Korea, South |
| ABDULLAH Fahad Alkhattaf | Saudi Arabia | Saudi Arabia |
| Christian Wennmacher | Germany | Germany |
| Muhammad Apri Ginanjar Syahputra | Indonesia | Indonesia |
| Soon Kim | Korea, South | Korea, South |
| Daniele Scribano Memoria | Italy | Italy |
| Hon Yuan Chong | Singapore | Malaysia |
| Mihai Maier | United Kingdom | United Kingdom |
| Adam Dusilek | Czech Republic | Czech Republic |
| david cangardel | France | France |
| Barry WG Sauer | Australia | Australia |
| Samuel Fetchero | United States | United States |
| Jhon G Yaniro | Peru | Peru |
| Alessio M Giuliani | Switzerland | Italy |
| Steve Chantanu | Indonesia | Indonesia |
| Luigi De Candia | Italy | Italy |
| Matthieu Brismontier | Germany | France |
| Bohdan Puhachov | Ukraine | Ukraine |
| Wing Hang Anthony Yeung | United Kingdom | United Kingdom |
| chao gao | China | China |
| Joshua C Teo Rui Zhi | Singapore | Singapore |
| Sebastian Osorio | Colombia | Colombia |
| Adam Holtz | United States | United States |
| ILIA SACHKOV | Russia | Russia |
| Heikki Hurme | Finland | Finland |
| Darren Chew | Singapore | Singapore |
| matteo paraboschi | Italy | Italy |
| Vladyslav Tyshchenko | Ukraine | Ukraine |
| Sirawat Srichandr | Thailand | Thailand |
| Andrea Cardinali | Italy | Italy |
| Jungsu Han | Korea, South | Korea, South |
| Michael Lee | United States | United States |
| Sedat Asa | Turkey | Turkey |
| Bastian Bluem | Germany | Germany |
| Szymon Przybylski | Poland | Poland |
| yu hua wu | Taiwan | Taiwan |
| JEONGHOON KANG | Korea, South | Korea, South |
| Felix Yelovich | United States | United States |
| antoine AB Brissaud | France | France |
| Youngjoon Jeon | Australia | Korea, South |
| hugo P.M. denuit | Belgium | Belgium |
| Thomas W Gruninger | France | Switzerland |
| Fabrizio Martini | United States | United States |
| Anouer Daabouch | Tunisia | Tunisia |
| Eric Nelson | Australia | Australia |
| YeeHo Chai | Malaysia | Malaysia |
| Shaun Harris | United States | United States |
| Ignacio Abut | Argentina | Argentina |
| SEYUN LIM | Korea, South | Korea, South |
| ko eunkyung | Korea, South | Korea, South |
| Christian Denk | Thailand | Germany |

| | | |
|---|---|---|
| Ryan Kartzke | United States | United States |
| kyungyun kweon | Korea, South | Korea, South |
| Roshan Surya | India | India |
| Jonathan Claar | Sweden | Sweden |
| Maurizio Gazzola | Italy | Italy |
| Emilio Cambiaghi | Italy | Italy |
| Fabio Giacomin | Italy | Italy |
| ilario tricarico | Italy | Italy |
| Shea Shin Ng | Malaysia | Malaysia |
| Anastasiia Polozova | Brazil | Russia |
| Vishal Prajapati | India | India |
| Kadir Hamzadyi | Turkey | Turkey |
| CHRISTOPHER M CARTER | United Kingdom | United Kingdom |
| Ryan Ong | United States | United States |
| RACHCHAKAN PHOCHANTHUEK | Thailand | Thailand |
| Felix Joash B Eduarte | Philippines | Philippines |
| Denys Tuzhyk | Ukraine | Ukraine |
| Hasan Oruc | Turkey | Turkey |
| Yoann YF Faurite | France | France |
| Jerry Woodlock | Puerto Rico | United States |
| Jirawat Saiphet | Thailand | Thailand |
| YONGJIN GWON | Korea, South | Korea, South |
| JUNG HEE HAN | Korea, South | Korea, South |
| Kritsadapong Ketboonsai | Thailand | Thailand |
| Viktor Koch | Germany | Germany |
| Kyumin Park | Korea, South | Korea, South |
| Simone Faraci | Italy | Italy |
| Patara Huanarrom | Canada | Canada |
| Ajchariya Phuangmathet | Thailand | Thailand |
| Martin A Hampson | United States | United States |
| Kim Froelander | Sweden | Sweden |
| JUNHYEOK KIM | Korea, South | Korea, South |
| Andrea Aiuppa | Italy | Italy |
| Marko Dokic | Netherlands | Netherlands |
| Vladyslav Liutyi | Ukraine | Ukraine |
| SEUNGHWAN HWANG | Korea, South | Korea, South |
| Jung Je Lee | Korea, South | Korea, South |
| JungUye Hong | Korea, South | Korea, South |
| HYOJIN CHO | Korea, South | Korea, South |
| chinnavon hamthanon | Thailand | Thailand |
| Maksym Chervatiuk | Ukraine | Ukraine |
| youcai zhang | China | China |
| Zheng Mian | Singapore | China |
| Kashif Gibbs | United States | United States |
| Mathieu Chretien | Canada | Canada |
| Patrick Cournoyer | Canada | Canada |
| Teo Giovannini | Italy | Italy |
| Ilia Abramov | Russia | Russia |
| IRYNA KORENKO | Turkey | Ukraine |
| Karan Khiani | Canada | Canada |
| Guillaume Leroy | France | France |
| woohyun Nam | Korea, South | Korea, South |
| LUIS NAVARRO CASTILLO | Spain | Spain |
| Kyung Mi Shin | Korea, South | Korea, South |
| DOHOON KIM | Korea, South | Korea, South |
| Filippo Chiocchetti | Italy | Italy |
| Andrea Bianco | Italy | Italy |
| DUONG THANH HAI | Vietnam | Vietnam |

| | | |
|---|---|---|
| Abdulhafeez Yussuf | United States | United States |
| HSI LIN LIU | Taiwan | Taiwan |
| Pakdee Sriphrom | Thailand | Thailand |
| Federico Natali | United Arab Emirates | Italy |
| Shu Qing Jocelyn Teng | Singapore | Singapore |
| CHANGWAN KIM | Korea, South | Korea, South |
| Philip Paris | United States | United States |
| German Ernst Casaretto | Argentina | Argentina |
| Austin Zhang | United States | United States |
| Daniel Larkins | United States | United States |
| Mariano H Casaca | Australia | Australia |
| CHUL SOO AHN | Korea, South | Korea, South |
| SEUNG HyE KANG | Korea, South | Korea, South |
| Gaetano La Barbera | Italy | Italy |
| YONGSU KWON | Korea, South | Korea, South |
| STEPAN OLIINYCHENKO | Ukraine | Ukraine |
| CHIHYEON YUN | Korea, South | Korea, South |
| Tomasz Rudzki | Poland | Poland |
| MINKEUN CHO | Korea, South | Korea, South |
| Jihyeok Choy | Korea, South | Korea, South |
| TaeYeon Lee | Korea, South | Korea, South |
| zhenyang gai | United States | China |
| Phodsathon Settasiripong | Thailand | Thailand |
| JORGE OMAR ORTIZ | Mexico | Mexico |
| Leendert R van Vliet | Netherlands | Netherlands |
| Chokchai Russameenin | Thailand | Thailand |
| Joonsuk Byun | Korea, South | Korea, South |
| kyubong woo | Korea, South | Korea, South |
| dokyong kwon | Korea, South | Korea, South |
| Mikhail Dereguz | Russia | Russia |
| Paolo Sertori | Italy | Italy |
| herve nabet | France | France |
| Pierre SERRAND | France | France |
| Nicolas Mel | Argentina | Argentina |
| SUNGHO SHIN | Korea, South | Korea, South |
| Patrick McCleary | United States | United States |
| Ruben van t Hoff | Netherlands | Netherlands |
| Andrea Marino | Italy | Italy |
| Julio Flavio da Silva Ferreira | Portugal | Portugal |
| Mustafa ide | Turkey | Turkey |
| Andrei Michl Egorov | Russia | Russia |
| Fabio Giudici | Italy | Italy |
| Fabien Bousquet | France | France |
| Fabio Moras | Italy | Italy |
| Andrea Pettenon | Italy | Italy |
| Puttipong Lorprasit | Thailand | Thailand |
| Christoph Peter Meier | Switzerland | Switzerland |
| Max E Pinochet | Australia | Australia |
| Cesar Garro | Peru | Peru |
| Jorge Alvarez Redondo | Spain | Spain |
| BoonKok Ang | Singapore | Singapore |
| Mr. Santi Lertlimpiyarat | Thailand | Thailand |
| marco valzan | Italy | Italy |
| Christophe MEGE | France | France |
| Alexis CHEVRIER | France | France |
| Paul E Young | United Kingdom | United Kingdom |
| Agus Kurniawan | Indonesia | Indonesia |
| Sarun Sanluecha | Thailand | Thailand |

| | | |
|---|---|---|
| Tharika Thanatsiri | Thailand | Thailand |
| Sungkyu Park | Korea, South | Korea, South |
| Tom PERRIN | Estonia | France |
| Nutchanon Phongoen | Thailand | Thailand |
| HYEWOONG KIM | Korea, South | Korea, South |
| chun yin chan | Hong Kong | Hong Kong |
| Yixiang Liu | Singapore | Singapore |
| Hakan Gencer | Turkey | Turkey |
| Angelo Laudati | Italy | Italy |
| Elizabeth F Sheybani | United States | United States |
| KALLIS FLOURENTZOU | Cyprus | Cyprus |
| Ihor Y Tashcheiev | Germany | Ukraine |
| peeradol Amarin | Thailand | Thailand |
| Ismael Rahmuni del Pozo | Spain | Spain |
| Henri Griesmar | France | France |
| Bulent Mert | Turkey | Turkey |
| Sirichai Tinyakul | Thailand | Thailand |
| Marco Cretarola | Italy | Italy |
| yann benoit maisongrande | France | France |
| Rylan Monacelli | United States | United States |
| Saverio Germinario | Italy | Italy |
| Yoke Yong Lai | Singapore | Malaysia |
| Ui Hyeon Lee | Korea, South | Korea, South |
| AHRAM YUN | Korea, South | Korea, South |
| Rosemarie Sachsen-Coburg und Gotha | Austria | Austria |
| Christian Lanz | Singapore | Austria |
| Dominik Albicker | Germany | Germany |
| YOUNGKWANG KIM | Korea, South | Korea, South |
| Sebastiano Chiappa | Italy | Italy |
| Robert Brazer | United States | United States |
| Jongnam Lim | Korea, South | Korea, South |
| Hyejun Yu | Korea, South | Korea, South |
| Naima Ester Rovera | Italy | Italy |
| Marco Avoledo | Portugal | Italy |
| Mahmut Kamaz | Turkey | Turkey |
| Peeraphut Punsuwan | Thailand | Thailand |
| Joshua J Edson | United States | United States |
| Sunghyon Kim | Korea, South | Korea, South |
| Oto Kac | Slovenia | Slovenia |
| IOANNIS GIALITAKIS | Greece | Greece |
| Ja Lin Yu | Malaysia | Malaysia |
| Gabriel Girard | Canada | Canada |
| YUNSUK YEO | Korea, South | Korea, South |
| Jerry Bousquet | New Caledonia | New Caledonia |
| Sergio Zanini | Italy | Italy |
| Samuel I Kirsner | Australia | Australia |
| Dawid Zurek | Poland | Poland |
| Philipp M Imhof | Singapore | Switzerland |
| Sven Schnitker | Germany | Germany |
| ELIAS RAHMUNI DEL POZO | Spain | Spain |
| Federica Taucer | Italy | Italy |
| HYUNGJOON CHUN | Korea, South | Korea, South |
| Hyeongyu Lee | Korea, South | Korea, South |
| Gaetan Christ | France | France |
| Darryon T Frierson | United States | United States |
| HYUCKBAE KIM | Korea, South | Korea, South |
| Hyunsu Choi | Korea, South | Korea, South |
| Hyungjin Kim | Korea, South | Korea, South |

| Name | | |
|---|---|---|
| Shane Wood | United States | United States |
| Yongmin Kim | Korea, South | Korea, South |
| HYEONGWOOK KIM | Korea, South | Korea, South |
| INYONG HWANG | Korea, South | Korea, South |
| Paolo Fugazza | Italy | Italy |
| Ruslan Garashchenko | Ukraine | Ukraine |
| Ronald P Vallee | Australia | Australia |
| Moises Alves Santos Junior | Brazil | Brazil |
| Samuel A Sanft | United States | United States |
| Sakkhun Phunbutr | Thailand | Thailand |
| Maurizio Terragnolo | Italy | Italy |
| MAN NGA LAU | Hong Kong | Hong Kong |
| WeiLi Hu | China | China |
| JIMIN CHOI | Korea, South | Korea, South |
| Mikhail Izosimov | Russia | Russia |
| Mark P Gill | United Kingdom | United Kingdom |
| GIWOONG SHIM | Korea, South | Korea, South |
| Gabriele Kind | Switzerland | Switzerland |
| Siti Juli Qoriah | Indonesia | Indonesia |
| Paolo Andrioli | Italy | Italy |
| HAN MYEONG JU | Korea, South | Korea, South |
| Drew Thurm | Indonesia | United States |
| SUNGHOON GO | Korea, South | Korea, South |
| Luca Canina | Italy | Italy |
| Jason E Fish | Australia | Australia |
| Giuseppe Iacovone | Italy | Italy |
| Alberto Amico | Italy | Italy |
| Roman Pavlenko | Ukraine | Ukraine |
| Tugba Yalcin | Turkey | Turkey |
| Artem Sokolov | Russia | Russia |
| Dong mun Hyun | Korea, South | Korea, South |
| NESTOR SANCHEZ ORTEGA | Spain | Spain |
| Ales Krivec | Slovenia | Slovenia |
| Jetsada Jareonwatthanayothin | Thailand | Thailand |
| Jacob W Martin | United States | United States |
| Todd S Anderson | United States | United States |
| Jit Yang Lim | Malaysia | Malaysia |
| Manuel Alos | Spain | Spain |
| Theodor W Kanzig | Switzerland | Switzerland |
| Raymond V Handoko | Singapore | Indonesia |
| OLEG BELTSEV | Russia | Russia |
| Adrian Kominek | Poland | Poland |
| Charat Ochanakarn | Thailand | Thailand |
| KANG IL LEE | Korea, South | Korea, South |
| Darren Comiskey | Ireland | Ireland |
| MINJAE CHUN | Korea, South | Korea, South |
| Carlos F Franceschinis | Ireland | Italy |
| chinnavon hamthanon | Thailand | Thailand |
| taewan kim | Korea, South | Korea, South |
| JEONGMOK KANG | Korea, South | Korea, South |
| Thomas Roger | France | France |
| Daniel Juhn | Australia | Australia |
| Colin Zimmermann | United States | United States |
| Anton Dziuba | Ukraine | Ukraine |
| Maxime Rauscher | France | France |
| THIERRY LAURIER | France | France |
| Dylan Paul Nichols | Australia | Australia |
| Man Hon Alan Wu | Hong Kong | Hong Kong |

| | | |
|---|---|---|
| Dong wook Jang | Korea, South | Korea, South |
| Alberto Lussana | Korea, South | Italy |
| Michele Tozzi | Italy | Italy |
| Elena Puntaroli | Italy | Italy |
| JEONGBANG KI | Korea, South | Korea, South |
| Alessandro Villa | Italy | Italy |
| NATALE BRUNO | Italy | Italy |
| fu guo | China | China |
| Guilherme Barreiro Vieira | Portugal | Portugal |
| Manuel Cantafaro | Italy | Italy |
| Hyun Lim | Korea, South | Korea, South |
| Olivier Claes | Belgium | Belgium |
| Hyunghun Son | Korea, South | Korea, South |
| Christopher Linde | United States | United States |
| Jaewook Lee | Korea, South | Korea, South |
| taylor gasbarra | United States | United States |
| Stanislav Shpak | Italy | Italy |
| Andrei Antipov | Spain | Russia |
| Mattia Agosto | Italy | Italy |
| Szymon Lukaszewski | Poland | Poland |
| Mehmet Turgu Turgutlu | Turkey | Turkey |
| Cristina Franzoni | Italy | Italy |
| Simone Pomposi | Monaco | Italy |
| Svitlana Fomina | United States | Ukraine |
| Ignacio Herrero Giron | Portugal | Spain |
| Vladimir Romenskiy | Georgia | Russia |
| Minhoi Pak | Korea, South | Korea, South |
| SEONGRYONG YU | Korea, South | Korea, South |
| KARIM FELFOULI | France | France |
| massimiliano ceccaroni | Italy | Italy |
| Sebastien Martin | France | France |
| Sleman D Kassis Berardi | Argentina | Argentina |
| Eli Leizgold | Israel | Israel |
| Kemal Mencet | Turkey | Turkey |
| Brian T Smith | United States | United States |
| Hyemin Seo | Korea, South | Korea, South |
| Santiago C Goldstein | Argentina | Argentina |
| Phanupong Cheevapong | Thailand | Thailand |
| Wansuk Kim | Korea, South | Korea, South |
| Patchara Nimitpornsuko | Thailand | Thailand |
| Vicente Rumi GUillamon | Argentina | Argentina |
| SANGHOON SHIN | Korea, South | Korea, South |
| Kamaraj Krishnan | India | India |
| Fue Thao | United States | United States |
| Simon M Rahme | Australia | Australia |
| Mattia Basso | Italy | Italy |
| Antonio Orsini | Canada | Canada |
| Wiriya Vorakittisophon | Thailand | Thailand |
| Varit Khampantip | New Zealand | New Zealand |
| Simone Pomposi | Monaco | Italy |
| Voki Nam | Korea, South | Korea, South |
| Miguel Angel Del Pino Galisteo | Spain | Spain |
| Jongseo Lee | Korea, South | Korea, South |
| kitjakun phattharachalermvat | Thailand | Thailand |
| Fatih Ahiskalioglu | Turkey | Turkey |
| SANG-OK YI | Korea, South | Korea, South |
| Seungyeol Baek | Korea, South | Korea, South |
| DONGWOON SEO | Korea, South | Korea, South |

| | | |
|---|---|---|
| Pierre Bost | France | France |
| wen zhang | China | China |
| Valentina GALIBUZOVA | Russia | Russia |
| Benjamin J Mylius | United States | Australia |
| BYUNGCHUL CHOI | Korea, South | Korea, South |
| taigon kim | Korea, South | Korea, South |
| Ganesh Nagesh | India | India |
| Usman Amanat Amanat Ali | Pakistan | Pakistan |
| Kibaek Ryu | United States | United States |
| Yi yang Kwee | Singapore | Singapore |
| Igor Ivanov | Russia | Russia |
| MARCO CARMELO RUGGIERO | Italy | Italy |
| Chayanop Boonprakob | Thailand | Thailand |
| MICKAEL JACQUEMIN | France | France |
| Yoan Baulande | France | France |
| Zalmy Sussman | United States | United States |
| Kyo sik Keum | Korea, South | Korea, South |
| SANDRO GESSI | Italy | Italy |
| seongsan kim | Korea, South | Korea, South |
| Svitlana Kyrylova | Ukraine | Ukraine |
| Panita Saragan | Thailand | Thailand |
| Flavio Nati | Italy | Italy |
| Seongho Hong | Korea, South | Korea, South |
| Michael Noreen | United States | United States |
| JINHO JEONG | Korea, South | Korea, South |
| Akhil Goud Merupula Rangaiah Srinivas V | United States | India |
| Daniele Sfenopo | Italy | Italy |
| Stefano Coppola | Italy | Italy |
| Facundo Marin | Argentina | Argentina |
| Fulvio Bottura | Italy | Italy |
| Martin DAIGNEAU | France | France |
| Mahmut Yuksekkal | Turkey | Turkey |
| GUNYOUNG PARK | Korea, South | Korea, South |
| Justin Rubaloff | United States | United States |
| Kevin Mario Graf | Switzerland | Switzerland |
| Artem Tkachev | Sweden | Russia |
| Maciej Grywalski | Portugal | Poland |
| Matthieu Leonardi | France | France |
| Ivan Mocharnyk | Italy | Ukraine |
| Vittorio Mitri | Italy | Italy |
| NOH SEOK HO | Korea, South | Korea, South |
| HYUN WOOK NAM | Korea, North | Korea, South |
| pierfrancesco biso biso | Bulgaria | Italy |
| Hyunmin So | Korea, South | Korea, South |
| Davide Fichera | Spain | Italy |
| JINSOO YOO | Korea, South | Korea, South |
| Fernando G Alvarez | Argentina | Argentina |
| Sebastian Amendolara Amengual | Argentina | Argentina |
| Valeri N Panov | Bulgaria | Bulgaria |
| FILIPPO DEPAOLI | Italy | Italy |
| Joern Messingfeld | Germany | Germany |
| SeongDeok Lee | Korea, South | Korea, South |
| martijn M sieben | Netherlands | Netherlands |
| Thomas DeBernardi | Italy | Italy |
| DOONGWOONG KIM | Korea, South | Korea, South |
| Agustin Allera | Argentina | Argentina |
| Hyeonsu Jin | Korea, South | Korea, South |
| Wei Jie Shaun Teo | Singapore | Singapore |

| | | |
|---|---|---|
| mariapia giordani | Italy | Italy |
| Italo Cervigni | Italy | Italy |
| Thomas Wodetzki | United States | United States |
| Lorenzo Bandini | Italy | Italy |
| JIHUN CHA | Korea, South | Korea, South |
| jonghoon park | Korea, South | Korea, South |
| Youngwook Suh | Korea, South | Korea, South |
| William T Martin | United States | United States |
| Hernan S Hermida | Argentina | Argentina |
| GEORGIOS KORONIS | Greece | Greece |
| Inmaculada Concepcion Hidalgo Velasco | Spain | Spain |
| Denis Ilijazi | Czech Republic | Serbia and Montenegro |
| Zoran Blazic | Slovenia | Slovenia |
| LEE JAE SU JAESU LEE | Korea, South | Korea, South |
| Matthew Fornale | United States | United States |
| CHUNG YON KANG | Korea, South | Korea, South |
| Jiayi Zhao | Canada | Canada |
| TaeWoo Ha | Korea, South | Korea, South |
| han soungsu | Korea, South | Korea, South |
| Lloyd Attua | United Kingdom | United Kingdom |
| YONG JUN LEE | Korea, South | Korea, South |
| Roberto Suggi Liverani | Belgium | Italy |
| Marian Secrieru | Romania | Romania |
| andrea barresi | Italy | Italy |
| arnel D Delacruz | United States | United States |
| Andreas Roufagalas | Greece | Greece |
| Urwin A Rijkaart | Netherlands | Netherlands |
| Wojciech Polak | Poland | Poland |
| Ivo Mayer | Italy | Italy |
| Andrea Busatto | Italy | Italy |
| Federico Giannotti | Italy | Italy |
| Cuong Manh Tran | Vietnam | Vietnam |
| hakan ipek | Turkey | Turkey |
| Korey M Southwell | United States | United States |
| Zohaib Basharit | Pakistan | Pakistan |
| William J Pruett | United States | United States |
| Nouhoum Georges TRAORE | France | France |
| Luca Oggionni | Italy | Italy |
| Thomas Pitrat | France | France |
| Didier Lopes | United States | Portugal |
| Mikhail Savenkov | Russia | Russia |
| Simone Pirico | Italy | Italy |
| Anatoly Gusev | Russia | Russia |
| Mariia Sholokhova | United States | Russia |
| Youngil Park | Korea, South | Korea, South |
| Jeffrey S Lim | United States | United States |
| Ivan Leone | Italy | Italy |
| Siranop Supsongserm | Thailand | Thailand |
| Aditya Indra Wisnu | Indonesia | Indonesia |
| Yevhen Tokan | Ukraine | Ukraine |
| Keonyoung Lee | Korea, South | Korea, South |
| Laurent Graziani | France | France |
| James Khalif | Puerto Rico | United States |
| DONGIK JUNG | Korea, South | Korea, South |
| Geoffrey, Richard MASUE | France | France |
| Michal Kruszewicz | Portugal | Poland |
| Massimo Tasso | Italy | Italy |
| Giovanni Alemanno | Italy | Italy |

| Name | | |
|---|---|---|
| CHAN SUP KIM | United Arab Emirates | Korea, South |
| Serge da Silva Rosa | France | Portugal |
| Fahad S Alsaeidi | Kuwait | Kuwait |
| Joseph Ronan | United States | United States |
| JUNGHYUN LEE | Korea, South | Korea, South |
| HyungWoo Nam | Korea, South | Korea, South |
| Thomas James Turner | United Kingdom | United Kingdom |
| JAEYOUNG YU | Korea, South | Korea, South |
| Tommaso Oberto | Italy | Italy |
| Joowon Park | Korea, South | Korea, South |
| hongwoo chun | Korea, South | Korea, South |
| GIOVANNI PALMIERO | Italy | Italy |
| Oleksandr Fedenko | Ukraine | Ukraine |
| yungun kim | Korea, South | Korea, South |
| Filippo Casavecchia | Italy | Italy |
| Natakorn Tantilertanant | Thailand | Thailand |
| Paul Toen | Netherlands | Netherlands |
| OLENA KOLESNYKOVA | Ukraine | Ukraine |
| Cristobal Lopez Torres | Spain | Spain |
| Masood Zaman | Australia | Australia |
| Hyemin Seo | Korea, South | Korea, South |
| David Vladi Diamint | Argentina | Argentina |
| Marcos Antonio Alvarez Costales | Spain | Spain |
| Anh Tu Sam | Malaysia | Germany |
| Federico Luglio | Spain | Italy |
| Alberto Fiorgentili | Italy | Italy |
| Bruno Bolognese | Italy | Italy |
| Satit Soranastaporn | Thailand | Thailand |
| Prompruit Snitwongse Na Ayudhya | Thailand | Thailand |
| supanya supboonma | Thailand | Thailand |
| Benjamin M Blum-Moyse | France | France |
| Tiago Lourenco | Portugal | Portugal |
| HOCHUL CHOI | Korea, South | Korea, South |
| Lalita Yiamsamatha | Thailand | Thailand |
| Ali Nebioglu | Turkey | Turkey |
| Yiming Chang | Taiwan | Taiwan |
| andrea aldovalli | Italy | Italy |
| MELVIN MACARANAS | Thailand | Thailand |
| Franco Medus | Argentina | Argentina |
| Ilo Meeze | Belgium | Belgium |
| Linus Roger Blixt | Sweden | Sweden |
| Roberto Simonazzi | Italy | Italy |
| JINTAE HWANG | Korea, South | Korea, South |
| Felipe Uriburu | Argentina | Argentina |
| JINHWAN MYEONG | Korea, South | Korea, South |
| Oleksandr Dermelov | Austria | Ukraine |
| Pei Zhang | Australia | China |
| ALEXANDRE LUC LARUELLE | Thailand | France |
| Maurizio Scardaoni | Italy | Italy |
| bo seung kim | Korea, South | Korea, South |
| JAEHEE HAN | Korea, South | Korea, South |
| Mustafa KUMRU | Turkey | Turkey |
| SIMONE CINUS | Italy | Italy |
| Gianluca Silvestrini | Italy | Italy |
| Yaser Al-Refaey | Canada | Canada |
| Se hyung Jin | Korea, South | Korea, South |
| Andrei Alexandrovich Fedichev | Belgium | Belgium |
| Adam Frano | Austria | Czech Republic |

| | | |
|---|---|---|
| Amanda So | United States | United States |
| CORRIN NASCA | United States | United States |
| Sergio D Knapheis | Argentina | Argentina |
| ANTHONY CHARPENTIER | France | France |
| Oluwadurotimi A Adedokun | Nigeria | Nigeria |
| Matthieu Tissot | Germany | Germany |
| Hyemin Seo | Korea, South | Korea, South |
| KYUNGJUN KO | Korea, South | Korea, South |
| James N Johns | United States | United States |
| Alexander W Decker | New Zealand | Germany |
| Khanh Xuan Nguyen | Vietnam | Vietnam |
| Simone Rosa | San Marino | Italy |
| kyungmin KIM | Korea, South | Korea, South |
| HYUNG JUNG KIM | Korea, South | Korea, South |
| Sara Esquenazi Levy | Mexico | Mexico |
| HOEYONG PARK | Korea, South | Korea, South |
| Mikel Galarza | Spain | Spain |
| Laurent Durieux | France | France |
| Cyrille ETCHART | France | France |
| Sergey Antsukevich | Russia | Russia |
| park jaeho park | Korea, South | Korea, South |
| Myung Sook Kim | Austria | Korea, South |
| Vadim Bashirov | Russia | Russia |
| Giulia Mazzonetto | United Kingdom | Italy |
| JayjuneVincent Lee | Korea, South | Korea, South |
| Pawish Gawinseth | Thailand | Thailand |
| Seungyeob Yoo | Korea, South | Korea, South |
| Bruno R Mastrangelo | Argentina | Argentina |
| MINSEO CHOI | Korea, South | Korea, South |
| TaeHwan Jung | Korea, South | Korea, South |
| sooyeon kim | Korea, South | Korea, South |
| Liam John North | Australia | Australia |
| Gisun Kim | Korea, South | Korea, South |
| Viktoriia Asesio | Bahamas, The | Ukraine |
| Geung chan kim | Korea, South | Korea, South |
| Anna Spigiel | Poland | Poland |
| Eunseong Lee | Korea, South | Korea, South |
| Diego Pinna | Italy | Italy |
| Giuseppe Balcerini | Italy | Italy |
| Philip Jo | Korea, South | Korea, South |
| Taeho Kim | Korea, South | Korea, South |
| hyungjun jeon | Korea, South | Korea, South |
| SORI LEE | Korea, South | Korea, South |
| Cristina Uzun | Canada | Canada |
| Daejang Kim | Korea, South | Korea, South |
| Michael Wong | Canada | Canada |
| JINMO YOO | Korea, South | Korea, South |
| Danny J Astonjay | United Kingdom | United Kingdom |
| HALIL KILICLI | Turkey | Turkey |
| BONKUK KU | Korea, South | Korea, South |
| Bradley Mark Andriske | Australia | Australia |
| Abdussemet Teker | Turkey | Turkey |
| OLEKSANDR Butenko | Ukraine | Ukraine |
| Michal Glabinski | Poland | Poland |
| Byungman Lee | Japan | Korea, South |
| Gyuyong Choi | Korea, South | Korea, South |
| Zhi Ren Boey | Singapore | Singapore |
| atakan KILIC | Turkey | Turkey |

| | | |
|---|---|---|
| Steven R Magidenko | United States | United States |
| Mattis Fortier | Canada | Canada |
| Indigo Fraser | Australia | Australia |
| JUHYUN LEE | Korea, South | Korea, South |
| KANGHUN CHO | Korea, South | Korea, South |
| Pedro A Tapia | Chile | Chile |
| Wassana Khoprakhon | Thailand | Thailand |
| Samet Ozkaynak | Turkey | Turkey |
| JAEEUN JUNG | Korea, South | Korea, South |
| Kimley J Foster | Australia | Australia |
| Teo Cherubini | Italy | Italy |
| Nasser M Alali | Saudi Arabia | Saudi Arabia |
| Jae Kwang Lee | Korea, South | Korea, South |
| huseyin turk | Turkey | Turkey |
| Jungjae Lee | Korea, South | Korea, South |
| Egemen Korkmaz | Turkey | Turkey |
| ASSAHLI BOUGAMZA | France | France |
| JONGWON KIM | Korea, South | Korea, South |
| hyunah kim | Korea, South | Korea, South |
| JEEHOON YOO | Korea, South | Korea, South |
| Bodo Baumgaertner | Switzerland | Germany |
| RAHMAD GUNAWAN | Indonesia | Indonesia |
| Luis M TavaresPereira | Portugal | Portugal |
| Simone Palini | Italy | Italy |
| Andrii Semenenko | United States | Ukraine |
| Shi Hui Huang | Netherlands | Netherlands |
| Gu Hyug Kwon | Korea, South | Korea, South |
| Gurpreet Singh | India | India |
| Junhyung Cho | Korea, South | Korea, South |
| Adrien Herbert | United Kingdom | France |
| Vinh Le | Vietnam | Vietnam |
| Andrea Bertocchi | Italy | Italy |
| DAE WON KIM | Korea, South | Korea, South |
| Tanguy Daniel E Hubner | Belgium | Belgium |
| Jon Amaro Vadillo | Spain | Spain |
| ANIL UGUR ARABACI | Turkey | Turkey |
| SEONGHYO JUNG | Korea, South | Korea, South |
| donghee kim | Korea, South | Korea, South |
| Jiraphat Khupanit | Thailand | Thailand |
| hongchan cho | Korea, South | Korea, South |
| JAEHYUN SHIN | Korea, South | Korea, South |
| raehyun kim | Korea, South | Korea, South |
| Hung Huynh | Italy | Italy |
| SCIEUX Luc | France | France |
| chutima saelim | Thailand | Thailand |
| Damian Wawryszuk | Poland | Poland |
| Francesco Lo Santo | Italy | Italy |
| JI HYEON LEE | Korea, South | Korea, South |
| Joowon YUN | Korea, South | Korea, South |
| Aungsuchawan Prongfa | Thailand | Thailand |
| Soon Hang Kho | Malaysia | Malaysia |
| Johann COLARD | France | France |
| ilhee yoo | Korea, South | Korea, South |
| Oleh Lapin | Ukraine | Ukraine |
| JUENGJA GANG | Korea, South | Korea, South |
| Derek Dinh | United States | United States |
| JONGKUN PARK | Korea, South | Korea, South |
| RUHUL SK | India | India |

| Name | | |
|---|---|---|
| Rami A Janoudi | United States | United States |
| JaeHwa Shin | Korea, South | Korea, South |
| William Tanuwijaya | Singapore | Indonesia |
| Daniele Albanese | Italy | Italy |
| Oleksandr Plaksin | Ukraine | Ukraine |
| Guillermo carnicero vila | Thailand | Spain |
| CHAOHUA CHEN | Taiwan | Taiwan |
| ASLAN CHALABOV | Kazakhstan | Kazakhstan |
| Vladian Kuz | Germany | Ukraine |
| KENICHI SUGAWARA | Japan | Japan |
| Peerapong Plubin | Thailand | Thailand |
| Aleksey Khomenko | Russia | Russia |
| Gabriele Badalamenti | Italy | Italy |
| Andrii P Filimonov | Ukraine | Ukraine |
| Hyeonwoo Kim | Korea, South | Korea, South |
| Sten Clajus | Germany | Germany |
| Vasiliy Pokrovskiy | Russia | Russia |
| murat safak | Turkey | Turkey |
| Iljae Kwon | Korea, South | Korea, South |
| HyungMin Kim | Korea, South | Korea, South |
| Amelia Angotti | Italy | Italy |
| Aleksejs Ostascenko | Latvia | Latvia |
| JONGSUK CHOI | Korea, South | Korea, South |
| Napat Tanyajaroensakul | Thailand | Thailand |
| young bin park | Korea, South | Korea, South |
| Woraphon Sungvanthip | Thailand | Thailand |
| Joeshua Diaz Gonzalez | United States | United States |
| Jun Sang Lee | Korea, South | Korea, South |
| Pawel Kuczynski | Poland | Poland |
| Jessada Tofale | Thailand | Thailand |
| Mert Altindis | Turkey | Turkey |
| Sven Engeser | Germany | Germany |
| Romain Lanz | Switzerland | Switzerland |
| Andreas Markus Oberlein | Switzerland | Switzerland |
| Filippo Castelli | Italy | Italy |
| Colin Delrieu | France | France |
| Anupong Pengkam | Thailand | Thailand |
| hahyung cho | Korea, South | Korea, South |
| Gilles Groshens | France | France |
| shikhar asrati | India | India |
| Guido Paolo De Felice | Italy | Italy |
| Matteo Carfagno | Italy | Italy |
| Bart Kuipers | Netherlands | Netherlands |
| MINA WOO | Korea, South | Korea, South |
| Antonio Saccotelli | Italy | Italy |
| Sasipong Magassa | Thailand | Thailand |
| Gokhan Oral | Turkey | Turkey |
| David N McCallum | United States | United States |
| Christoph Matthias | Cyprus | Germany |
| Hector Garcia | Mexico | Mexico |
| Teeraphat Viraseranee | Thailand | Thailand |
| Cindy Alexandra Stuermer | Germany | Germany |
| bokyumg ham | Korea, South | Korea, South |
| naif a alnughaymishi | Saudi Arabia | Saudi Arabia |
| Jiseob Kim | Korea, South | Korea, South |
| JONGHYUK GEUM | Korea, South | Korea, South |
| JACKSON Colin WATERS | Australia | Australia |
| Gabriele Kahlouche | Italy | Italy |

| Name | | |
|---|---|---|
| Derek Vymislicky | United States | United States |
| Massimo Rapari | Italy | Italy |
| Artem Rozhenko | Germany | Ukraine |
| james gunadi | Indonesia | Indonesia |
| Jerome Crete | France | France |
| CHAIWAT POLVISES | Thailand | Thailand |
| Junghwan Kim | Korea, South | Korea, South |
| martin hermida | Argentina | Argentina |
| wooil kang | Korea, South | Korea, South |
| ASTHASIT BOONMESAP | Thailand | Thailand |
| Rhys S Woodbridge | Australia | Australia |
| SAILLARD PORTAS Stephanie | France | France |
| Valentin Meneses | France | France |
| Siri Punthanakul | Thailand | Thailand |
| Gary J Muellenberg | United States | United States |
| Carlo Chechi | Italy | Italy |
| Jesper Laurell | Sweden | Sweden |
| Gonzalo M Ferster | Argentina | Argentina |
| Kais Baccour | Netherlands | Netherlands |
| Bassel Menzalji | United States | United States |
| Lidia Zambelli | Italy | Italy |
| YONGJOO LEE | Korea, South | Korea, South |
| Whijoon Jo | Korea, South | Korea, South |
| CHANWOO KIM | Korea, South | Korea, South |
| Bigi Lui | United States | United States |
| JUNBO SIM | Korea, South | Korea, South |
| Busra Turker | Turkey | Turkey |
| JAEHYUN SHIN | Korea, South | Korea, South |
| Constantin Ovidi Ilisii | United Kingdom | Romania |
| Helder DCA Machado | Portugal | Portugal |
| YOSEB JUNG | Korea, South | Korea, South |
| Stefano Cerino | Italy | Italy |
| Alberto D Martoglio | Argentina | Argentina |
| Loic Jean Burgio | France | France |
| Aliaksei Dzianisau | Belarus | Belarus |
| TAEJUN PARK | Korea, South | Korea, South |
| Charles AFRIAT | France | France |
| SEHEE YOON | Korea, South | Korea, South |
| Andrii Motruk | Ukraine | Ukraine |
| Nick Elliot | United Kingdom | United Kingdom |
| Remi Dedenon | France | France |
| Jan Walach | Poland | Poland |
| Maksims Kurajevs | Latvia | Latvia |
| Tong Dang Sang | Vietnam | Vietnam |
| Parvesh kumar | India | India |
| WON JOONG KIM | Korea, South | Korea, South |
| Ugo Micci | Italy | Italy |
| JAVIER SANCHEZ | Spain | Spain |
| Arun Cheriyan | United States | United States |
| Lorenzo Alicino | Italy | Italy |
| Lukasz Galibarczyk | Portugal | Poland |
| vincenzo esposito esposito | Italy | Italy |
| SOOYOUNG KIM | Korea, South | Korea, South |
| Gustavo Cabrera | Thailand | Spain |
| Dmytro Danylov | Switzerland | Switzerland |
| Ivan Shevrin | Czech Republic | Russia |
| Victor Cazacu | Romania | Romania |
| YONGBUM KIM | Korea, South | Korea, South |

| | | |
|---|---|---|
| Antonio Mas | Spain | Spain |
| Olivier Pereira | France | France |
| yuao ding | China | China |
| Daniela Di Noi | United States | Italy |
| JAEHYUN KIM | Korea, South | Korea, South |
| Sven Johnson | United States | United States |
| Jose Richard Caldeira Quevedo | Italy | Portugal |
| Fabien Marret | France | France |
| Nina Raycheva | Bulgaria | Bulgaria |
| Kevin Sak | United States | United States |
| Thanut Boonyaleepun | Thailand | Thailand |
| JONGSUK CHOI | Korea, South | Korea, South |
| Lorenzo Ballini | Italy | Italy |
| Otabek Azimboev | Uzbekistan | Uzbekistan |
| Rafael Francisco Vilches Morales | Spain | Spain |
| JANGHUN KIM | Korea, South | Korea, South |
| Prohaszka Gergely | Hungary | Hungary |
| Alex Casanova | Italy | Italy |
| Kraibrian Uswawechmongkol | Thailand | Thailand |
| MAX ERNES PINOCHET | Australia | Australia |
| Francesco Fassari | United Kingdom | Italy |
| OHYEONG JEONG | Korea, South | Korea, South |
| jihyun kim | Korea, South | Korea, South |
| Marco Salvador | Italy | Italy |
| Helder Barbosa | Spain | Portugal |
| Vladislav Bulaev | Finland | Finland |
| KWAK TAEJIN | Korea, South | Korea, South |
| Alexandre COLIN | France | France |
| Tomiwa Elija Orunnipin | Nigeria | Nigeria |
| Davide DAlessandro | Italy | Italy |
| ANATOLII SOROKIN | Georgia | Russia |
| Javier Mendonca Costa | Portugal | Portugal |
| MEHMET S SAGLAM | Turkey | Turkey |
| robertuni kiwilsza | United Kingdom | United Kingdom |
| Roland Fesenmayr | Germany | Germany |
| Lucas Dias Grillo Loyola | Brazil | Brazil |
| DAVID COLELLA | Belgium | Belgium |
| Kwangho Jang | United States | Korea, South |
| Massimiliano Brasile | Italy | Italy |
| Rafal Perzyna | Poland | Poland |
| Nicolas Chartier | France | France |
| Sangwon Lee | Korea, South | Korea, South |
| Henry Tano | Singapore | Singapore |
| Cory DeLuca | United States | United States |
| DAEGEUN KIM | Korea, South | Korea, South |
| LAZZARO CIBELLI | Italy | Italy |
| Umur Ergenay | Turkey | Turkey |
| younghoon lim | Korea, South | Korea, South |
| MINJAE SHIN | Korea, South | Korea, South |
| Iosu Ayerra | Spain | Spain |
| Marcin Marchwiany | Poland | Poland |
| Ruslan Vyrsta | Ukraine | Ukraine |
| Jordon Mullings | United Kingdom | United Kingdom |
| Brian Smith | United States | United States |
| sungwon yoon | Korea, South | Korea, South |
| SIYOUNG LEE | Korea, South | Korea, South |
| Tomas Lawaree | Germany | Germany |
| Okky D Kostidjan | Indonesia | Indonesia |

| | | |
|---|---|---|
| JAEWON YU | Korea, South | Korea, South |
| Nelson Gaudiano | Italy | Italy |
| Bochan Kim | Korea, South | Korea, South |
| Aly Zaghloul | United States | Egypt |
| Nuttaphon Nuanyaisrithong | Thailand | Thailand |
| dong yun kyeong | Korea, South | Korea, South |
| Evan L Eschenko | United States | United States |
| JAEGUK LEE | Korea, South | Korea, South |
| Daniel Ansari | Canada | Canada |
| KYUNGHWAN KIM | Korea, South | Korea, South |
| izzet Sen Sen | Turkey | Turkey |
| Flavio Garau | Italy | Italy |
| mikel de pablo gallardo | Spain | Spain |
| Kihyung Cho | Korea, South | Korea, South |
| Fernando L Conde | Argentina | Argentina |
| Nitin Solra | India | India |
| Egor Shchukin | Russia | Russia |
| Jimmy Junaidi | Indonesia | Indonesia |
| Youngchae Chung | Korea, South | Korea, South |
| nawaf M Almutairi | Kuwait | Kuwait |
| Simone Costa | Italy | Italy |
| Orlando Marullo | Italy | Italy |
| Dair Y Guerrero Romero | Venezuela | Venezuela |
| Priscila N Hernandez | Argentina | Argentina |
| Stephanie N Greenland | United States | United States |
| yoo hyun kim kim | Korea, South | Korea, South |
| SUNGBAE PARK | Korea, South | Korea, South |
| James Romero | Philippines | Philippines |
| Pasquale de Palma | Italy | Italy |
| David Do | Canada | Canada |
| DONGGEUN CHAE | Korea, South | Korea, South |
| Bao Tien Do | Vietnam | Canada |
| JEREMIE STOFFEL | France | France |
| Nicholas G Sharratt | United Kingdom | United Kingdom |
| Nicolas Coppens | Belgium | Belgium |
| YOUNGJOO KO | Korea, South | Korea, South |
| mehmet turgay turhan | United Kingdom | United Kingdom |
| Marcin K Pankiewicz | Poland | Poland |
| david M lamelza | United States | United States |
| JONG SEOK LEE | Korea, South | Korea, South |
| franck vigneron | Germany | France |
| Junehwa Kim | Korea, South | Korea, South |
| lubin liu | China | China |
| Matthew SA McNulty | United States | United States |
| Boris Shafirov | Israel | Israel |
| Hyemin Seo | Korea, South | Korea, South |
| Simone Riva | Italy | Italy |
| SeongDeok Lee | Korea, South | Korea, South |
| illia vodolad | Ukraine | Ukraine |
| evgeny gorenkov | Russia | Russia |
| junhong sim | Korea, South | Korea, North |
| Nathaniel Foster | United States | United States |
| JOONHWA BAE | Korea, South | Korea, South |
| YI HSIEN TSAI | Hong Kong | Hong Kong |
| Wattanapan Chaipool | Thailand | Thailand |
| Joey Lee | Singapore | Singapore |
| MI JIN KIM | Korea, South | Korea, South |
| Jan van den Hombergh | Netherlands | Netherlands |

| Name | | |
|---|---|---|
| Han Bedaf | Netherlands | Netherlands |
| Jonathan Lum | Singapore | Singapore |
| donghyeok im | Korea, South | Korea, South |
| Anton YK Yip | Singapore | Singapore |
| Alvise Stratimirovich | Italy | Italy |
| Saleh Ali Alzuraya | Saudi Arabia | Saudi Arabia |
| TAI-WEI CHANG | Taiwan | Taiwan |
| Leona Supljika Gabelica | Germany | Croatia |
| Prabhakar Rao | United Arab Emirates | India |
| Daniel Jakubczyk | Poland | Poland |
| CENK FATIH TUNCAY | Turkey | Turkey |
| Andrea Bazzanini | Italy | Italy |
| Micha Kufel | Poland | Poland |
| SOHEE SONG | Korea, South | Korea, South |
| WOOJU PARK | Korea, South | Korea, South |
| Luis A Carrasco | Spain | Spain |
| Enrico Gambuti | Italy | Italy |
| Huseyim Huso Demir | Turkey | Turkey |
| Ka Lun Li | Hong Kong | Hong Kong |
| Michal Seroczynski | Poland | Poland |
| Philip Lavergne | Canada | Canada |
| Sammi Harris | United Kingdom | United Kingdom |
| jonghan sheen | Korea, South | Korea, South |
| Esther Spijkerman | Netherlands | Netherlands |
| Patrick Schuele | Germany | Germany |
| Claire Schilte | Netherlands | Netherlands |
| Terence Lecroix | France | France |
| Alessandro Zuccoli | Italy | Italy |
| eunsu Kim | Korea, South | Korea, South |
| sufei Xie | China | China |
| SVETLANA MANIAKHINA | Russia | Russia |
| Roman Zolotarev | Russia | Russia |
| RUSLAN NIGMATULIN | Russia | Russia |
| Bono Johan de Mol | Netherlands | Netherlands |
| Fabio Faiella | Italy | Italy |
| Martin Grigolatto | Argentina | Argentina |
| bok sun lee | Korea, South | Korea, South |
| Hendra Dwi putra | Indonesia | Indonesia |
| Roberto Satorra Vilalta | Spain | Spain |
| Moh Abdi Lahusen | Indonesia | Indonesia |
| Taeho Kim | Korea, South | Korea, South |
| Yevheni Stashuk | Ukraine | Ukraine |
| KangJin Choi | Korea, South | Korea, South |
| Shady Attia | Ireland | Egypt |
| Jeremy RAFFO | France | France |
| Danai A van Lith | Netherlands | Netherlands |
| JINSOO YOO | Korea, South | Korea, South |
| Marcus Biayeibo | Nigeria | Nigeria |
| Yaron H Temam | Portugal | France |
| Mahdy El Roz | Canada | France |
| Simone Selmi | Italy | Italy |
| Juan Martin Cabo de Vila Rodriguez | Germany | Argentina |
| HEESUK HAN | Korea, South | Korea, South |
| YANN CORTADAS | France | France |
| Myungjoo Lee | Korea, South | Korea, South |
| Mohammad Hossein Javaheri | Iran | Iran |
| Volodymyr Lytvyn | Spain | Ukraine |
| Henri van der Heyde | United States | United States |

| | | |
|---|---|---|
| Jason Wang | United States | United States |
| AREUM PARK | Korea, South | Korea, South |
| Kiruthish Kumar Nallasamy | India | India |
| Lorenzo LN Notarini | Italy | Italy |
| taigon kim | Korea, South | Korea, South |
| roman dergun | Russia | Russia |
| Dong Manh Do | Vietnam | Vietnam |
| Elena Radue | Germany | Russia |
| Salvatore P Petrone | Italy | Italy |
| Vitikorn Rangnoktai | Thailand | Thailand |
| Engin T Senturk | Turkey | Turkey |
| gayoung lee | Korea, South | Korea, South |
| Eduardo Ezequ Abello | Argentina | Argentina |
| Keven Aebi | Switzerland | Switzerland |
| MYKOLA TRACH | Ukraine | Ukraine |
| Joshua Schumann | United Kingdom | United Kingdom |
| Aleksei Vasenev | Russia | Russia |
| Edouard J.E. Lamoine | France | France |
| Tiffany R Chief | Canada | Canada |
| Moises Andrades Ruiz | Spain | Spain |
| Marco Perrone | Italy | Italy |
| Simone Costa | Italy | Italy |
| Roberto Magini | Italy | Italy |
| Reinhard Brandstaetter | Austria | Austria |
| Huai Hwee Chong | Singapore | Singapore |
| Maksym Shama | United States | Ukraine |
| KyeongYeol Park | Korea, South | Korea, South |
| Mikhail Gurkov | Russia | Russia |
| Hongnan Gao | Singapore | Singapore |
| Boon Hau Bernard Tan | Singapore | Singapore |
| Murat Yilmaz | Turkey | Turkey |
| Karine Daigle | Canada | Canada |
| Raimond Maenniste | Estonia | Estonia |
| Enzo Reygaza | France | France |
| Vladimir Tokarev | Russia | Russia |
| Liam De Waas | Australia | Australia |
| Dmitrii Anferov | Georgia | Russia |
| Recai goze | Turkey | Turkey |
| Michael C Gallagher | United States | United States |
| HYEON JEONG ROH | Korea, South | Korea, South |
| eunjoo jeon | Korea, South | Korea, South |
| Saengkyu Park | Korea, South | Korea, South |
| Marie Micallef | Malta | Malta |
| Sheng Yeong Chia | Malaysia | Malaysia |
| Anton Ioffe | Russia | Russia |
| SUN YOUNG LEE | Korea, South | Korea, South |
| Volker Panten | Germany | Germany |
| Roberto Sala | Italy | Italy |
| JAESUNG KIM | Korea, South | Korea, South |
| TAE HYOUNG KIM | Korea, South | Korea, South |
| Kamil Tymrakiewicz | Poland | Poland |
| Edward Jo | United States | United States |
| Dmitrii V Nazipov | Russia | Russia |
| Daniel Yew | Singapore | Singapore |
| FLORENCE GALIS | France | France |
| Syed nishat kadir Shuvo | United Kingdom | Bangladesh |
| Quang HA MINH | France | France |
| wu shuang | China | China |

| | | |
|---|---|---|
| Leandro I Peppe | Argentina | Argentina |
| Puttiporn Jarunya | Thailand | Thailand |
| Chee Yong Low | Singapore | Singapore |
| stefano ortu | Italy | Italy |
| Giorgio Paci | Italy | Italy |
| Krzysztof Szymanowski | Poland | Poland |
| TAEMIN KIM | Korea, South | Korea, South |
| SUN WOO HWANG | Korea, South | Korea, South |
| Aviv Evgi | Israel | Israel |
| Shanhongtao Huang | Singapore | Singapore |
| ANGEL GIANCARLO MIRANDA CANALES | Taiwan | Honduras |
| CEDRIC LUPO | Belgium | Belgium |
| JONGIL N.M.I JEONG | Korea, South | Korea, South |
| Doori Kim | Korea, South | Korea, South |
| Riccardo Poncini | Italy | Italy |
| Giuseppe Altamura | Italy | Italy |
| SUCK JUNG LEE | Korea, South | Korea, South |
| STEVEN V DAMATO | Canada | Canada |
| Vadim Bezriakov | Russia | Russia |
| Gabriel F Gonzalez | Argentina | Argentina |
| yingshan he | China | China |
| INSOO OH | Korea, South | Korea, South |
| Vincent Moinil | Belgium | Belgium |
| Marco Luigi Lonardoni | Italy | Italy |
| Ali Omer Horzum | Turkey | Turkey |
| Won Tae Shin | Korea, South | Korea, South |
| SEUNGHYUN LEE | Korea, South | Korea, South |
| soomin han | Korea, South | Korea, South |
| Fabio Lipani | Italy | Italy |
| Nontanus Tantirassamee | Thailand | Thailand |
| Siewa W Harpal | Netherlands | Netherlands |
| Umberto Migliaccio | Italy | Italy |
| Wei Jie Kester Ng | Singapore | Singapore |
| Aviel Moreno Guinea | Spain | Spain |
| Carlos A Pinto Moreno | Colombia | Colombia |
| Tiffany R Chief | Canada | Canada |
| Sarayut manut | Thailand | Thailand |
| Serhat Arslan | Turkey | Turkey |
| HyunSuk Kim | Korea, South | Korea, South |
| HOEJUN PARK | Korea, South | Korea, South |
| Danny Coates | Australia | Australia |
| HYOJIN JANG | Korea, South | Korea, South |
| Daniel Lledo Pascual | Spain | Indonesia |
| Nuttawit Paveerapattarapong | Thailand | Thailand |
| Jianxiang Qi | China | China |
| Ketat Sarakune | Hong Kong | Thailand |
| Joyce Arbic | United States | United States |
| Angela Gioppo | Italy | Italy |
| Boonchai Piriyakitkamjorn | Thailand | Thailand |
| Alexander M Mihailovic | United States | United States |
| HYUNSUK KIM | Korea, South | Korea, South |
| CHANYEONG JEONG | Korea, South | Korea, South |
| Andrea Diacono | Italy | Italy |
| LUCAS Matkovic | Argentina | Argentina |
| Anastasiia Shevchenko | United Arab Emirates | Ukraine |
| Harsh Kumar | India | India |
| Ching Kit C Chan | Hong Kong | Hong Kong |
| Zinaida Zhuravleva | Russia | Russia |

| Name | | |
|---|---|---|
| Inhyeok Lee | Korea, South | Korea, South |
| Dawid Konojacki | Poland | Poland |
| Yeon Ji Lee | Germany | Korea, South |
| Jung Hoon Han | Korea, South | Korea, South |
| Tina Brezinski | United States | United States |
| ARTHUR WACH | France | France |
| Mihai Maier | United Kingdom | United Kingdom |
| Raffaele Monacelli | Italy | Italy |
| Julian Schill | Germany | Germany |
| Jonathan FLEURENT | France | France |
| Alexandre JORGE | France | France |
| Alexis Viprey | France | France |
| Siyoung Lee | Korea, South | Korea, South |
| John Lee | United States | United States |
| Valerio Saccoccio | Italy | Italy |
| Giovanni Virdis | Italy | Italy |
| SEONGHYEON RYU | Korea, South | Korea, South |
| Hung Manh Hoang | Vietnam | Vietnam |
| Reijer Klopman | Netherlands | Netherlands |
| DongHwan KIM | Korea, South | Korea, South |
| Yavuz OZDEMIR | Turkey | Turkey |
| Alejandro J Alejos | Chile | Chile |
| Nimrod Weissberg | Israel | Israel |
| Dennis Ponzio | Italy | Italy |
| Luis Javier Abecia | Spain | Spain |
| Davide Verdicchio | Italy | Italy |
| BYUNGHO KO | Korea, South | Korea, South |
| songwoot teamrung | Thailand | Thailand |
| Romeo PONCET-LABOUCHE | France | France |
| Oleksandr Dermelov | Austria | Ukraine |
| Younseok Choi | Korea, South | Korea, South |
| Hae-chan Park | Korea, South | Korea, South |
| Daniele Longo | Italy | Italy |
| Mohamad Mouneimne | United States | United States |
| Vince J Falabella | United States | United States |
| Sarah Venza | United States | United States |
| Marco Beijersbergen | Netherlands | Netherlands |
| Gregorio Vadda | Italy | Italy |
| James Faulkner | United States | United States |
| BONKUK KU | Korea, South | Korea, South |
| Luca Enrico Gattari | Italy | Italy |
| Mustafa TURKMEN | Turkey | Turkey |
| WOONGHEE JUNG | Korea, South | Korea, South |
| Michal Jakubis | Slovakia | Slovakia |
| Emmanuele Antonucci | Italy | Italy |
| Kevin Wiendels | Netherlands | Netherlands |
| Luigi Tesone | Spain | Italy |
| Nutdhanon Taninrungworawatt | Thailand | Thailand |
| Samuel I Engelking | Germany | Germany |
| Kyrylo Chabanov | Ukraine | Ukraine |
| Gaylor Morestin | France | France |
| Sebastian Purschke | Austria | Austria |
| Parvir S Sidhu | Canada | Canada |
| Dominic Jacob Spall | United Kingdom | United Kingdom |
| April Spates | United States | United States |
| Lorenzo Caricato | United Kingdom | Italy |
| Luca Fratta | Italy | Italy |
| HYUNJU LEE | Korea, South | Korea, South |

| | | |
|---|---|---|
| Dicky Setiono | Indonesia | Indonesia |
| Sean T Dai | United States | United States |
| Andrea Ferraro | Italy | Italy |
| SANG HYUN HONG | Canada | Canada |
| Unnawut Leepaisalsuwanna | Thailand | Thailand |
| Andres Barbani | Argentina | Argentina |
| Thanatip Suwanjandee | Thailand | Thailand |
| Giorgio Ghislanzoni | Italy | Italy |
| Maciej Grywalski | Portugal | Poland |
| GUEMAE PYO | Korea, South | Korea, South |
| Christian Mataloni | Italy | Italy |
| Moon-Jin Kang | Korea, South | Korea, South |
| Lorenzo Alicino | Italy | Italy |
| Roberto Valdivieso Merino | Spain | Spain |
| CHANGHOON CHAE | Korea, South | Korea, South |
| Antoine L. E. Wright | France | France |
| Andrew Lange | United States | United States |
| Francesco Secchiaroli | Italy | Italy |
| HEEJAE LEE | Korea, South | Korea, South |
| Tomas Chernov | Argentina | Argentina |
| SANGJIN KIM | Korea, South | Korea, South |
| YUNHA NA | Korea, South | Korea, South |
| Riccardo Marin | Italy | Italy |
| Min Woo Kwak | Korea, South | Korea, South |
| BURAK DONMEZ | United States | United States |
| Woottipong Boonma | Thailand | Thailand |
| Matteo Valenti | Italy | Italy |
| Troy S Williams | United States | United States |
| Yui Shikakura | Hong Kong | Japan |
| Pietro Sartorio | Italy | Italy |
| JUNHA PARK | Korea, South | Korea, South |
| HYUNJOON CHO | Korea, South | Korea, South |
| Minhyung LYU | Korea, South | Korea, South |
| Jeremy Artero | France | France |
| patrich bagni | Italy | Italy |
| Worawich Pluemkoson | Thailand | Thailand |
| Artem Sebko | Russia | Russia |
| EUNPIL AN | Korea, South | Korea, South |
| alessio vaccai | Italy | Italy |
| Thomas Lin | United States | United States |
| Ying Wai Fung | Malaysia | Malaysia |
| Kyungmo Hong | Korea, South | Korea, South |
| Randy Cheong | Singapore | Singapore |
| Lorenzo Campana | Italy | Italy |
| Natchanon Mahaittidon | Canada | Thailand |
| Sungwoo Kang | Korea, South | Korea, South |
| JUNG JA PAR | Korea, South | Korea, South |
| David M La Melza | United States | United States |
| Kitty Liang | United States | Canada |
| Louis Bertrand | France | France |
| Josep-Carles AlvarezFreitas | Andorra | Andorra |
| shilin tang | China | China |
| PIT DARUNSART | Thailand | Thailand |
| Nicolas Becker | France | France |
| huseyin ergin | Turkey | Turkey |
| nicolo lazzarin | Italy | Italy |
| Nicholas T Perichak | United States | United States |
| YUNSUK YEO | Korea, South | Korea, South |

| | | |
|---|---|---|
| BUYOUNG KIM | Korea, South | Korea, South |
| Olivier Romand | France | France |
| Oleksandr Zykov | Ukraine | Ukraine |
| Pier-Philippe Lord | Canada | Canada |
| Do Won Lee | Korea, South | Canada |
| Gabriel Arbelet | France | France |
| Hongseok Kim | Korea, South | Korea, South |
| Emin Celik | Germany | Turkey |
| Alexander M Colin-Jones | Hong Kong | United Kingdom |
| Gunthasith Lertpraingam | Thailand | Thailand |
| Andreas Froehlich | Switzerland | Switzerland |
| Giammarco Gargiulo | Italy | Italy |
| Gijsbertus Vromans | Netherlands | Netherlands |
| Luca Cavalli | Italy | Italy |
| Raul Villar Ramos | Switzerland | Spain |
| Thanita Saeung | Thailand | Thailand |
| Gilles GUILLOT | France | France |
| Domenico Scafetta | Italy | Italy |
| sebastien benhammou | Israel | Israel |
| soyoung jung | Canada | Korea, South |
| Jirachai Itthisuriya | United Arab Emirates | Thailand |
| Kilhwan Kim | Korea, South | Korea, South |
| Jacob Tao Nathan | United Arab Emirates | Denmark |
| Hyeongseok IM | Korea, South | Korea, South |
| MENGMENG SUN | China | China |
| SEONGHWAN HWANG | Korea, South | Korea, South |
| Franco D Ortiz | Argentina | Argentina |
| Christos Avgousti | Cyprus | Cyprus |
| Asier Martinez | Spain | Spain |
| Peerapat Sinthudechakul | Thailand | Thailand |
| Colin Kelly | United States | United States |
| Teepakorn Suppakarnpanich | Thailand | Thailand |
| Yoon Hyoung Lee | Korea, South | Korea, South |
| Jianbin Huang | Singapore | Singapore |
| Oleg Polchyn | Ukraine | Ukraine |
| Martin Calabria | Argentina | Argentina |
| Sandi Setiawan | Indonesia | Indonesia |
| David M Jung | United States | United States |
| Yuan Hsiang Cheng | Taiwan | Taiwan |
| Walter Ventura | Italy | Italy |
| Fabio Giovanardi | Italy | Italy |
| Nattawoot Ruenkumchan | Thailand | Thailand |
| artem popkov | Russia | Russia |
| Yacine Najari | United Arab Emirates | France |
| Aleksandr Romanovskii | Russia | Russia |
| Oliver Cartmell | Canada | Canada |
| ADRIAN MONTES | Thailand | Spain |
| Francesco Calabresi | Italy | Italy |
| Jonathan M Miller | United States | United States |
| Niti ta charoenying | Thailand | Thailand |
| Luca Eusebi | Italy | Italy |
| Emre Coskun | Turkey | Turkey |
| Nanthawat Kaentak | Thailand | Thailand |
| Sungmin Park | Korea, South | Korea, South |
| YOUNGHUN KO | Korea, South | Korea, South |
| Carlos Pedro Calvo Nazabal | Argentina | Argentina |
| Ciprian Chivoiu | United Kingdom | United Kingdom |
| ABU ZAKI BIN ABU DIN | Malaysia | Malaysia |

| Name | | |
|---|---|---|
| Andrew Fu | Australia | Australia |
| Malaya Kumar Das | Finland | Finland |
| Chulhyun Kim | Korea, South | Korea, South |
| Ido Geffen | Israel | Israel |
| Michael J Cook | Australia | Australia |
| SAIKIT TING | Hong Kong | Hong Kong |
| Julia He | United States | United States |
| ILCHAE KIM | Korea, South | Korea, South |
| CHANG TAT HO | Singapore | Singapore |
| Min Pyo Hong | United States | Korea, South |
| vichada suksumek | Thailand | Thailand |
| jeonghun park | Korea, South | Korea, South |
| WIlliam Swinburn | New Zealand | United Kingdom |
| Adam Leonard | United States | United States |
| MYUNGJIN ROH | Korea, South | Korea, South |
| JEREMIE MARSAL | France | France |
| Brian Michaud | United States | United States |
| Kamonwat Sangudsub | Thailand | Thailand |
| William Bricker | United States | United States |
| Volodymyr Pigrukh | Portugal | Portugal |
| Brett Jason Hallam | Australia | Australia |
| Kibaek Jang | Korea, South | Korea, South |
| Frederic Wiper | Canada | Canada |
| Mathis GUFFROY | France | France |
| Raul F Daffunchio Picazo | Argentina | Argentina |
| Ahmed Mohammed Abdulwahhab Alkhateeb | Turkey | Iraq |
| Ona Sutra | Indonesia | Indonesia |
| Nicolas SOREL | France | France |
| Kyoungyeon Ku | United States | Korea, South |
| SUJUNG CHOI | Korea, South | Korea, South |
| Min H Kim | United States | United States |
| pau barbatolives | Spain | Spain |
| Guerino Tunno | Italy | Italy |
| Francesco Lorenzi | Italy | Italy |
| Ki Jun Lee | Korea, South | Korea, South |
| Panawa Chanto | Thailand | Thailand |
| chung kin ko | Hong Kong | Hong Kong |
| Danila Lazarev | Russia | Russia |
| SUKHOON JUNG | Korea, South | Korea, South |
| Martin N Negri | Argentina | Argentina |
| yang bai | China | China |
| Carl Bildsten | United Arab Emirates | Sweden |
| eli setiyo pambudi | Indonesia | Indonesia |
| OLEKSII DIORDIIEV | Ukraine | Ukraine |
| Massimo Majocchi | Switzerland | Italy |
| Amir Romanov | Russia | Russia |
| Vladyslav Popov | Ukraine | Ukraine |
| Hi J Lee | Australia | Australia |
| Peerasit Techaumnuaywit | Thailand | Thailand |
| Jacky Lee | Indonesia | Indonesia |
| Aaron Hall | United Kingdom | United Kingdom |
| ilkwon kim | Korea, South | Korea, South |
| De Tai James Chan | Singapore | Singapore |
| Fedele Buccino | Italy | Italy |
| MoinAli Akhtar | United Kingdom | United Kingdom |
| Bryant Law | United States | United States |
| Sukru Can Ozek | Turkey | Turkey |
| Thomas Humbert | France | France |

| | | |
|---|---|---|
| Axel Artur Ritt | Germany | Germany |
| DANDY T. PRATAMA SINGARIMBUN | Indonesia | Indonesia |
| Krzysztof Golecki | United Kingdom | Poland |
| Polivios Charalampous | Cyprus | Cyprus |
| Daniel Wiwenes | Luxembourg | Luxembourg |
| Valerio Francesco Sabatelli | Italy | Italy |
| Jacopo Romano | Italy | Italy |
| IL HUN JEONG | Korea, South | Korea, South |
| jisup park | Korea, South | Korea, South |
| jeongdu shim | Korea, South | Korea, South |
| YOUNG WOONG YANG | Korea, South | Korea, South |
| Yann Larribeau | Germany | Germany |
| rosa maria fabrega garre | Spain | Spain |
| Gabriel A Puricelli | Argentina | Argentina |
| Quynh Nguyen | United States | United States |
| Federico Bertuccioli | Italy | Italy |
| mustafa ozturk | Turkey | Turkey |
| Christos Mavraganis | Greece | Greece |
| Ralph Baylor | Australia | Ireland |
| muhammet tarik Albayrak | Turkey | Turkey |
| Chan KIM | Korea, South | Korea, South |
| ZAKARIA ALOUI | Morocco | Morocco |
| BOHWAN HWANG | Korea, South | Korea, South |
| James C Peterson | United States | United States |
| Oseghiwe Idiake | United States | United States |
| Yuyang Zhou | China | China |
| ALI MURSHED | Korea, South | Korea, South |
| HAOLI CHUANG | Taiwan | Taiwan |
| Aleksandr Avershin | Russia | Russia |
| Benjamin H Newman | United States | United States |
| David Porcella | Switzerland | Italy |
| KWON HYUNJUNG | Korea, South | Korea, South |
| HYUKJOO KWON | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Name | Residence | Citizenship |
|---|---|---|
| Nicola Devito | Italy | Italy |
| Yauheni Dziamyanchyk | Indonesia | Belarus |
| Jaehan Cho | Korea, South | Korea, South |
| Armando I Manzanera | Mexico | Mexico |
| jihwan Park | Korea, South | Korea, South |
| Semih ulucay | Turkey | Turkey |
| hyungsuk Kim | Korea, South | Korea, South |
| HUNKOOK PARK | Korea, South | Korea, South |
| Ronnie A Bincer | United States | United States |
| Jaemin Lee | Korea, South | Korea, South |
| DANIELE SOLDATI | Italy | Italy |
| Bautista Venturino | Argentina | Argentina |
| CHANG YEON LEE | Korea, South | Korea, South |
| Aleksandr Akhmatnurov | Portugal | Romania |
| Seungho Han | Korea, South | Korea, South |
| Aamir sohel Mohd Rafique rangari | India | India |
| Benoit DM SUBRA | France | France |
| Giacomo Vitolo | Italy | Italy |
| PHOOMPOS BOONTHUMJINDA | Thailand | Thailand |

| | | |
|---|---|---|
| CHANUL JO | Korea, South | Korea, South |
| SEUNGCHEOL LEE | Korea, South | Korea, South |
| Daeki Lee | United States | Korea, South |
| Geoffrey Myers | United States | United States |
| EunJung Won | Korea, South | Korea, South |
| Dararat Chairat | Thailand | Thailand |
| Massimiliano Uccelletti | Italy | Italy |
| Vincenzo Ricciardelli | Italy | Italy |
| Rolando Roberto Marzano Montufar | Peru | Peru |
| Christopher Gagnon | Canada | Canada |
| WON JOON CHOI | Korea, South | Korea, South |
| Terrence L Gilsenan | Australia | Australia |
| Abdullah Ziad | Bangladesh | Bangladesh |
| Mikhail Milev | Bulgaria | Bulgaria |
| Xavier Fabbro | New Caledonia | France |
| JAN DRAGAN | Slovenia | Slovenia |
| Dawid Widyna | Poland | Poland |
| Minkapeu Gueu | Netherlands | Cote d'Ivoire |
| Chang Tat Ho | Singapore | Singapore |
| marco chiarenza | Italy | Italy |
| YU WAN | China | China |
| ugur aydogan | Turkey | Turkey |
| SANGHOON MOON | Korea, South | Korea, South |
| Chi Lung Eddy Kung | Hong Kong | Hong Kong |
| TAEHOON KIM | Korea, South | Korea, South |
| Eugene Teu Chu Wei | Singapore | Singapore |
| Kiril Schewzow | Germany | Germany |
| HEEIN WANG | Korea, South | Korea, South |
| Mike S S Lee | Canada | Canada |
| BAGRAT URUMOV | Georgia | Russia |
| Sebastian Dario Farina Mereles | Paraguay | Paraguay |
| Michele Acler | Italy | Italy |
| Jean-Pierre Casanova | France | France |
| Marco Magoni | Italy | Italy |
| JUNHYEOK IM | Korea, South | Korea, South |
| Ravee Maneerat | Thailand | Thailand |
| OLIVIER SAINT-LUC | France | France |
| Roye Arbel | United Kingdom | United Kingdom |
| CHUN TING CHEN | Taiwan | Taiwan |
| Samuele Gallio | Italy | Italy |
| Joel A Kash | Australia | Australia |
| KANAKON WONGPONGKHUM | Thailand | Thailand |
| Josh Heller | Australia | Australia |
| Seung Beom Kim | Korea, South | Korea, South |
| lee sang lo | Korea, South | Korea, South |
| Dwi Aryanto | Indonesia | Indonesia |
| Serkan Bora Kotan | Turkey | Turkey |
| Ryan Taleb | United States | United States |
| Sissoko Yssa | France | France |
| Denys Ponomarenko | Ukraine | Ukraine |
| Gilda DElia | Italy | Italy |
| Rainer Jun Jie Lo | Singapore | Singapore |
| Larry R Stewart | United States | United States |
| Robbert-Jan Meijer | Netherlands | Netherlands |
| Xiao Han | Japan | China |
| dongyoung lim | Korea, South | Korea, South |
| Vedat Vedat Erdem | Turkey | Turkey |
| MORDECHAI S COHEN | United States | United States |

| | | |
|---|---|---|
| Juhwan Park | Korea, South | Korea, South |
| Benjamin PHELUT | New Caledonia | France |
| Mert Surucuoglu | Germany | Turkey |
| park jaeho park | Korea, South | Korea, South |
| Merajul Islam | Bangladesh | Bangladesh |
| Jun Hao Lee | Singapore | Singapore |
| Abraham S Chung | United States | United States |
| JAIME Z BENDECK | United States | United States |
| Jose Carlos Malta Carneiro | Brazil | Brazil |
| Aman Juglan | India | India |
| MIJUNG YOU | Korea, South | Korea, South |
| Kevin Talbot | Singapore | France |
| Rafael S Nunes | Brazil | Brazil |
| Benoit SUBRA | France | France |
| Manirat Malaiman | Thailand | Thailand |
| Sandeep Kaur Bhogal | Hong Kong | United Kingdom |
| Pierangelo Trenti | Italy | Italy |
| Jesica P Miotti | Argentina | Argentina |
| JONGHYUK GEUM | Korea, South | Korea, South |
| SUNGMIN CHOI | Korea, South | Korea, South |
| Gaetano Ciano | Italy | Italy |
| Viatcheslav Babakin | Italy | Italy |
| Hyeonsu Jin | Korea, South | Korea, South |
| Olivier Portalier | France | France |
| Cho Wonim | Korea, South | Korea, South |
| Antoine Maire | France | France |
| sungjun yoon | Korea, South | Korea, South |
| Wojciech Szalaj | Poland | Poland |
| Vsevolod Lukovskii | Russia | Russia |
| Pramod Chakrapani | India | India |
| Inna Kalianova | Ukraine | Ukraine |
| Kim Kristoffer Bergdahl | Sweden | Sweden |
| Antonio Papisca | Italy | Italy |
| Guido M Bursztyn | Argentina | Argentina |
| Ian McDonnell | Spain | Ireland |
| DAVIDE BALESTRAZZI | Italy | Italy |
| PIERRE DURAND | France | France |
| Andrea Furlanetto Furlanetto | Italy | Italy |
| Neti Kuaneiam | Thailand | Thailand |
| zuojun du | China | China |
| Vasileios Inglezis | Greece | Greece |
| David van Oorschot | Switzerland | Netherlands |
| Tancrede,Jean-Francois Roulhac | France | France |
| JINSE KIM | Korea, South | Korea, South |
| MYEONGSEON JEONG | Korea, South | Korea, South |
| Jeongyeop Baek | Korea, South | Korea, South |
| SEUNGYEOP CHOO | Korea, South | Korea, South |
| Naphat Phornpaisarnchusakul | Thailand | Thailand |
| Dammie V vant Zelfde | Netherlands | Netherlands |
| Yun Lee | Korea, South | Korea, South |
| Zsolt Csepura | Hungary | Hungary |
| TAGGEUN JUNG | Korea, South | Korea, South |
| Romain Daubigny | France | France |
| Thanachai Vittichanchai | Thailand | Thailand |
| Ayoub Ghafour | Italy | Italy |
| Jinsuk Oh | Korea, South | Korea, South |
| Maria Mira Gomez | Switzerland | Spain |
| Pablo Marti Gonzalez | Argentina | Argentina |

| | | |
|---|---|---|
| Mattaneeya Niwatwong | Thailand | Thailand |
| GIHOON BANG | Korea, South | Korea, South |
| Jonathan Alvarez Gonzalez | Colombia | Colombia |
| Stephen Ward | Australia | Australia |
| Juan Cybulski | Argentina | Argentina |
| Jonghun Yoo | New Zealand | Korea, South |
| Nathalie Bultez | France | France |
| Kevin Zimmermann | Switzerland | Switzerland |
| Milan Matejak | Ireland | Croatia |
| Daniele Nardini Manzini | Italy | Italy |
| SANGHO LEE | Korea, South | Korea, South |
| Euijin Lim | Korea, South | Korea, South |
| Suncheon Hong | Korea, South | Korea, South |
| Pongsatorn Issaragaisin | Thailand | Thailand |
| Alberto Fiorgentili | Italy | Italy |
| Muhammad Hidayat | Indonesia | Indonesia |
| bangcheng b he | China | China |
| Mona Sarin | Australia | Australia |
| SEUNGWON LEE | Korea, South | Korea, South |
| Denis Carmo | Portugal | Portugal |
| HUNG PAO LU | Taiwan | Taiwan |
| Tengis Erdenebat | Mongolia | Mongolia |
| Hillary Wu | United States | United States |
| Anthony C Meszaros | Costa Rica | Canada |
| Kishan Shah | United States | United States |
| seung ho shin | Korea, South | Korea, South |
| Adisorn Boonkong | Thailand | Thailand |
| Dmitrii Vavilov | Russia | Russia |
| Dong Gun Yoo | Korea, South | Korea, South |
| SEONGJU PARK | Korea, South | Korea, South |
| Franck VERGER | France | France |
| caglar terzi | Turkey | Turkey |
| Marcos Sampaolesi | France | Italy |
| Md Naimul Islam | Bangladesh | Bangladesh |
| Steven Chantanu | Indonesia | Indonesia |
| SEHYEOK PARK | Korea, South | Korea, South |
| Dany Fabian Jimenez Valero | Spain | Spain |
| Pedro J Fernandez | United States | United States |
| Yunjae Lee | Korea, South | Korea, South |
| Ziyi Yang | United States | United States |
| Arjun G Nayak | India | India |
| Phillip Fickl | Spain | Austria |
| Giuseppe Calvi | United States | United States |
| Rebecca J Gillespie | Portugal | United States |
| Alberto D Martoglio | Argentina | Argentina |
| KENICHI SUGAWARA | Japan | Japan |
| Ho Hoi Kiun | Malaysia | Malaysia |
| Sehyung Oh | Korea, South | Korea, South |
| Shane Saunders | Australia | Australia |
| Fabio Lazzaroni | Italy | Italy |
| VASFI EMRE SARACOGLU | Turkey | Turkey |
| CHING WING NGAN | Hong Kong | Hong Kong |
| matteo sartirani | Italy | Italy |
| Herisetra T Rakotondrasoa | Madagascar | Madagascar |
| SEHYEOK PARK | Korea, South | Korea, South |
| Fedor Korochkin | Israel | Israel |
| SEUNGYUN LEE | Korea, South | Korea, South |
| James E McKeag | Australia | United Kingdom |

| | | |
|---|---|---|
| DAEHYUN KIM | Korea, South | Korea, South |
| vittorio E. Manzone | Italy | Italy |
| YOUNGBIN PARK | Korea, South | Korea, South |
| Ales List | Slovenia | Slovenia |
| Ivan Sereda | Ukraine | Ukraine |
| IN CHUNG LEE | Korea, South | Korea, South |
| Putthipong Tantijaroensin | Thailand | Thailand |
| Joel A Cope | Australia | Australia |
| Glenn A Atkins | Australia | Australia |
| Remi Collonge | France | France |
| Nonthawit Nonthapha | Thailand | Thailand |
| Davide Berardinelli | Italy | Italy |
| alberto quintana | Spain | Spain |
| Frederic Lefebvre-Ganne | Canada | Canada |
| Esteban A Bauer | Argentina | Argentina |
| Kevin Michel THEVENIN | France | France |
| Ignacio Alvarez Castello | Spain | Spain |
| Christian Palomares Manchado | Spain | Spain |
| Sebastian Decker | Germany | Germany |
| AKIN KARAKOLLU | Turkey | Turkey |
| Stanislav Ilyin | Switzerland | Italy |
| DAMIN LEE | Korea, South | Korea, South |
| Juan Manuel Armentia | Argentina | Argentina |
| Siarhei Zankovich | Belarus | Belarus |
| Sean McVey | United States | United States |
| Kongkait Pisutthayanggool | Thailand | Thailand |
| Mark J Gwizdala | United States | United States |
| Tomasz Kozka | United Kingdom | Poland |
| Romain Boileau | France | France |
| Yau Fai Chau | Hong Kong | Hong Kong |
| Seojoon Kim | Korea, South | Korea, South |
| Andrea Gobbo | Italy | Italy |
| suntae kim | Korea, South | Korea, South |
| Andrei Kiselev | Indonesia | Russia |
| YOUNGJUN NA | Korea, South | Korea, South |
| Franck Tosan | France | France |
| Davide Ricci | Italy | Italy |
| Filip Piotr Kolacz | Switzerland | Switzerland |
| JAEHUN SIM | Korea, South | Korea, South |
| INYOUNG HAM | Korea, South | Korea, South |
| YeonGyu Kim | Korea, South | Korea, South |
| Gaj Martel | Slovenia | Slovenia |
| Bundit Boonraksasuk | Thailand | Thailand |
| Clifford L Sargent | United States | United States |
| TANIT TANAREE | Thailand | Thailand |
| Chaiwat Shuetrakoonpaiboon | Thailand | Thailand |
| Vitalii Semenov | Ukraine | Ukraine |
| Fortunato Alessandro Iacopino | Italy | Italy |
| Park Chawapong | Thailand | Thailand |
| Dong manh Do | Vietnam | Vietnam |
| Nathee Dolpitak | Thailand | Thailand |
| Lorenzo Varsallona | Italy | Italy |
| PEANG SU JI | Korea, South | Korea, South |
| trust jomkhantiphol | Thailand | Thailand |
| Juwoong Bae | Korea, South | Korea, South |
| Marek Gazda | Poland | Poland |
| Jonathan Charun | Canada | Canada |
| Taha Ezam | United States | Iran |

| | | |
|---|---|---|
| FEVZI EREN GUNDUZ | Germany | Turkey |
| Cristian Pes | Italy | Italy |
| SUNGYUL UM | Korea, South | Korea, South |
| sereysophaktra som | United States | United States |
| Antonio PADUA LOPEZ | Spain | Spain |
| Salvatore Cozzuto | Italy | Italy |
| Eduard Yamilov | Russia | Russia |
| Taeheon Lee | Korea, South | Korea, South |
| Mina Nageeb | United States | United States |
| Regan Bozman | United States | United States |
| Komonchai Phoklang | Thailand | Thailand |
| ira G simon | United States | United States |
| Martin Hoberman | United States | United States |
| Michael Bianchi | Germany | Italy |
| Matthew Burns | United States | United States |
| Evgenii Volfman | Israel | Israel |
| Baek Jung-hee Jung Baek | Korea, South | Korea, South |
| Tomas Grau Baena | Argentina | Argentina |
| YONGJU OK | Korea, South | Korea, South |
| TancredeJeanFrancois Roulhac | France | France |
| Thibaut Lombard | France | France |
| Yossarun Srisuwannivej | Thailand | Thailand |
| Tomasz J Stanski | Netherlands | Poland |
| Suun Kim | Korea, South | Korea, South |
| Nahia Lacunza | Spain | Spain |
| Stefan D Mihai | Romania | Romania |
| Lara Hagedorn | New Zealand | New Zealand |
| Igor Konopatskii | Russia | Russia |
| Carsten Harth | Germany | Germany |
| SEUNGCHEOL LEE | Korea, South | Korea, South |
| Baris Solak | Turkey | Turkey |
| Daniel Lopez Contreras | Spain | Spain |
| Edwin Palomino Iriarte | Peru | Peru |
| Salvino Daniele Cardinale | Italy | Italy |
| Dmitriy Bykov | Russia | Russia |
| Luke A Johnson | Australia | Australia |
| Marco Gaudino Marco Gaudino | Italy | Italy |
| Michael Girotto | Italy | Italy |
| Mahamadou SINAYOKO | France | France |
| Mathieu DUJOLS | France | France |
| Gianluca Mazzurana | Italy | Italy |
| Piyawat Kaenchan | Thailand | Thailand |
| Moshos Bakalidis | Germany | Germany |
| Raul Mulet Mengual | Spain | Spain |
| bastien panis | France | France |
| Kevin Palencia | United States | United States |
| Jakub W Nowak | Poland | Poland |
| Bruno Alexandre M S Henriques | Portugal | Portugal |
| AGUSTIN E SILVANI | Argentina | Argentina |
| Apostolos Karnis | Germany | Greece |
| Danil Gladkikh | Russia | Russia |
| MINESH PARAG | South Africa | South Africa |
| Stefan Seglias | Switzerland | Switzerland |
| MATHIEU NOEL | Belgium | Belgium |
| Carlo Sestito | United Kingdom | United Kingdom |
| ANDREA CATTAI | Italy | Italy |
| Patryk Lukasiewicz | Poland | Poland |
| Arnan Rungcharassaeng | Thailand | Thailand |

| | | |
|---|---|---|
| Victor Bernad | Spain | Spain |
| Roberto Florio | Italy | Italy |
| Kent McCann | United States | United States |
| Taylor pelling | United Kingdom | United Kingdom |
| Augustin Demarthe | France | France |
| Cedric Escavy | France | France |
| chin-wen tseng | Taiwan | Taiwan |
| Chaowlert Chaisrichalermpol | Thailand | Thailand |
| Edino ODEZENNE | Switzerland | France |
| syaiful islam | Indonesia | Indonesia |
| Slavko Bojagic | Germany | Bosnia and Herzegovina |
| seungho Han | Korea, South | Korea, South |
| Yosita Nanthapornniracha | Thailand | Thailand |
| BYUNGHYUN LEE | Korea, South | Korea, South |
| HYEJEONG YUN | Korea, South | Korea, South |
| Dmitrii Girenok | Serbia and Montenegro | Serbia and Montenegro |
| HYEOK JIN LEE | Korea, South | Korea, South |
| Angelo Belussi | Italy | Italy |
| kyle kirchner | United States | United States |
| Carlos A Pinto Moreno | Colombia | Colombia |
| SEONGJU PARK | Korea, South | Korea, South |
| Patrick Wieth | Germany | Germany |
| Sebastiano Chiappa | Italy | Italy |
| Rolandas Butkus | Lithuania | Lithuania |
| SeokJeongWook Seok | Korea, South | Korea, South |
| Katusia Danesin | Italy | Italy |
| Andrea Solavagione Solavagione | Italy | Italy |
| Oliver F Angel | Guatemala | Guatemala |
| soojin kim | Korea, South | Korea, South |
| thibaut,pierre masue | France | France |
| Nigel P j r Ropiha | Australia | Australia |
| giovanni salva cambisano | Italy | Italy |
| SALIH KAM | Turkey | Turkey |
| LE CHUITON Victor | France | France |
| Riccardo Salvini | Italy | Italy |
| WOO SANG KIM | Korea, South | Korea, South |
| Maurice R Scheepers | Netherlands | Netherlands |
| Giovanni Rizzo | Italy | Italy |
| Ailenokhuoria V Idiake | Ghana | Nigeria |
| DONGBIN IM | Korea, South | Korea, South |
| BYOUNGUK CHOI | Korea, South | Korea, South |
| Frank Sebastian Mack | Germany | Germany |
| Mark Hiriart | Australia | United Kingdom |
| Xixiang David Lim | Singapore | Singapore |
| Christophe Wagner | France | France |
| JINYOUNG KIM | Korea, South | Korea, South |
| James C Balazs | United Kingdom | United Kingdom |
| Gregoire de FROMONT de BOUAILLE | France | France |
| Szymon Mokrzycki | Poland | Poland |
| Thomas Smokon | France | France |
| Woosik Kim | Korea, South | Korea, South |
| Simone Dal Pozzolo | Italy | Italy |
| Laurent Marmin | Mauritius | France |
| mehmet akaydin | Turkey | Turkey |
| Fahmi Mugi Marulloh | Indonesia | Indonesia |
| KOSTIANTYN SAIETSKYI | Ukraine | Ukraine |
| Andrei Sergheev | Moldova | Moldova |
| changhan lee | Korea, South | Korea, South |

| | | |
|---|---|---|
| Valerio Brachi | Italy | Italy |
| IN HWAN PARK | Korea, South | Korea, South |
| Chan Calvin Zhi Qiang | Singapore | Singapore |
| Wally Chang | Taiwan | Taiwan |
| Nicolas Damian Marioni | Argentina | Argentina |
| Aik Kheang Khor | Singapore | Singapore |
| Anh Hoang Le | Vietnam | Vietnam |
| Thomas Matkovic | Serbia and Montenegro | France |
| Lucas Buzzo | Brazil | Brazil |
| Benjamin Harborne | United States | United Kingdom |
| Christopher Lousberg | Czech Republic | Belgium |
| Woi Sin Chen | Singapore | Malaysia |
| Davide E Agrati | Italy | Italy |
| Steven P Ragen | Australia | Australia |
| Gourav Modi | India | India |
| GREGORY R UZAN | France | France |
| YOUNGHYE PARK | Korea, South | Korea, South |
| Taweepong Karnjana-o-past | Thailand | Thailand |
| ZHIQIANG CUI | China | China |
| Roman Yevlakhov | Ukraine | Ukraine |
| Jakob J Bahmann | Czech Republic | Czech Republic |
| Fuat AVCI | Turkey | Turkey |
| Yusuf Bidikci | Turkey | Turkey |
| Parin Chiamananthapong | Thailand | Thailand |
| Martin Maria Cancelliere | Argentina | Argentina |
| Natee Rungjaroentawon | Thailand | Thailand |
| Thibaut Guerin | France | France |
| Maja Bawankiewicz | United Kingdom | Poland |
| Lukasz Kozakiewicz | Ireland | Poland |
| benjamin F cabie | United States | United States |
| Georgios Gontikas | Switzerland | Greece |
| Tananan Pattarawutthipong | Thailand | Thailand |
| Narek Serobian | Russia | Russia |
| Alex F Ochoaizpuro | Argentina | Argentina |
| Qinghua Li | Korea, South | China |
| marc esposito | Belgium | Belgium |
| QINGHUA ZENG | China | China |
| Yefym Dmukh | Germany | Ukraine |
| Anton Osipov | Russia | Russia |
| song tae-sung song | Korea, South | Korea, South |
| Denis Gavrilov | Thailand | Russia |
| Maarten Albrecht | Netherlands | Netherlands |
| Valentin Magrez | France | France |
| Daniel A Knobloch | United States | United States |
| Taiki Maeda | United States | United States |
| Bruno Stefano Rodriguez Ganchozo | Italy | Italy |
| Sergej Zlahtic | Slovenia | Slovenia |
| Zar Lu Myint | Burma | Burma |
| simone alarcon | Netherlands | Netherlands |
| Mathias Baertschi | Switzerland | Switzerland |
| Jason Hodges | United States | United States |
| Juergen Ebert | Austria | Austria |
| Alexander Siebert | Germany | Germany |
| Vincent Bailly | France | France |
| SUNGIN JI | Korea, South | Korea, South |
| alessandro liberati | Italy | Italy |
| BUREUM KIM | Korea, South | Korea, South |
| hongwoo chun | Korea, South | Korea, South |

| | | |
|---|---|---|
| jiyoung Hwang | Korea, South | Korea, South |
| Alessio Milo Cesaro | Italy | Italy |
| Chayanin Pungya | Thailand | Thailand |
| Ugo Sammartano | Italy | Italy |
| Richard Branstetter | United States | United States |
| Lara Giordani | Italy | Italy |
| Jeffrey K Lam | United States | United States |
| Christopher OConnell | United States | United States |
| antoine levraud | France | France |
| Bruno Navoni | Chile | Argentina |
| Christian Terlizzi | Italy | Italy |
| Beomsu Kim | Korea, South | Korea, South |
| Samuel D Newman | United States | United States |
| Nina Nur von Khripkoff Levent | United States | United States |
| jaeyoung choi | Korea, South | Korea, South |
| Yu Chen Kuo | Singapore | Singapore |
| Andrea Wegner | Italy | Italy |
| YIMSUN HWANG | Korea, South | Korea, South |
| Deniz Akay | Turkey | Turkey |
| Thanapong Ngowmuk | Thailand | Thailand |
| seungho shin | Korea, South | Korea, South |
| SHIH CHUAN CHIEN | Taiwan | Taiwan |
| Guillermo Esquivel | Argentina | Argentina |
| erik nuvoloni bonnet | Italy | Italy |
| JOO HYUNG PARK | Korea, South | Korea, South |
| Viktor Ianchenko | Russia | Russia |
| MD MASUD RANA SARKER | Korea, South | Korea, South |
| yassin haikel | Luxembourg | France |
| Teewin Plangsrinont | Thailand | Thailand |
| Kevin Palencia | United States | United States |
| kevin fizaine | France | France |
| sam Baron | United Kingdom | United Kingdom |
| Piotr Sobiecki | Poland | Poland |
| Charles Guilbaud | United Arab Emirates | France |
| Hyeyoung Cho | Korea, South | Korea, South |
| Przemyslaw Fidelus | Poland | Poland |
| Euan Park | United Kingdom | United Kingdom |
| INSU SON | Korea, South | Korea, South |
| selim cimen | Turkey | Turkey |
| Christopher Ten Eyck | United States | United States |
| Aidan Rich | Australia | Australia |
| GYUNGMIN LEE | Korea, South | Korea, South |
| Pansok Hwang | Korea, South | Korea, South |
| Shane Peter Edwards | Australia | Australia |
| duwon lee | Korea, South | Korea, South |
| jaegwang back | Korea, South | Korea, South |
| JOONHYUK JANG | Korea, South | Korea, South |
| irwan s | Indonesia | Indonesia |
| Joshua L D Marsh | Australia | New Zealand |
| Lucas Borghesi Muro | Australia | Australia |
| Se Won Lee | Korea, South | Korea, South |
| Amer Bakkor | Germany | Syria |
| Matthew Seaver G. Choy | Philippines | Philippines |
| Woojin Lim | Canada | Canada |
| Jimin Choi | Korea, South | Korea, South |
| Lucio Manfrini | Italy | Italy |
| s hamid bin sholeh alhamid | Indonesia | Indonesia |
| igor rizzuti | Italy | Italy |

| | | |
|---|---|---|
| Steven OConnor | Singapore | Australia |
| Roman Spacek | Czech Republic | Czech Republic |
| Ermanno Valentini | Italy | Italy |
| Saul Carrera Gonzalez | Spain | Spain |
| Gary Stiller | Belgium | Belgium |
| Serhii Ustymenko | Ukraine | Ukraine |
| Vittorio Trivigno | Italy | Italy |
| jaiyoung cho | Korea, South | Korea, South |
| Ihor V Danchuk | Ukraine | Ukraine |
| HEESUK MOON | Korea, South | Korea, South |
| Park Byungun | Korea, South | Korea, South |
| Lorenzo Boyice | United States | United States |
| Kai Krueger | Germany | Germany |
| HAECHAN LEE | Korea, South | Korea, South |
| Marco de Ruggiero | Italy | Italy |
| Cristian Palusci | Albania | Italy |
| Federico Mussa | Italy | Italy |
| Giorgio Ingiardi | Italy | Italy |
| young hwa suh | Korea, South | Korea, South |
| CHIEN YU WANG | Taiwan | Taiwan |
| Mikhail Nekliudau | Belarus | Belarus |
| Lorito M Mendoza | Philippines | Philippines |
| Miln Matejak | Ireland | Croatia |
| Alessio Colombarolli | Italy | Italy |
| JAEWON DO | Korea, South | Korea, South |
| Richard A Ramsbottom | United Kingdom | United Kingdom |
| Cedric Borderie | France | France |
| Marek Michalczyk | Poland | Poland |
| Brian D Rudin | United States | United States |
| Choi Nak Yong | Korea, South | Korea, South |
| Min Kyung Yi | Korea, South | Korea, South |
| Roman Cherniienko | Ukraine | Ukraine |
| Frederic Voignier | France | France |
| Ahmed EL AZIZI EL ALAOUI | Canada | Canada |
| JINKOO KIM | Korea, South | Korea, South |
| ATCHA PRACHAYPRON | Thailand | Thailand |
| Pablo D Sena | Argentina | Argentina |
| Giovanni Imbesi Astone | United Arab Emirates | Italy |
| KYEYEOL KIM | Korea, South | Korea, South |
| Lake A Wismer | United States | United States |
| chanho park | Korea, South | Korea, South |
| Sewon Jang | Korea, South | Korea, South |
| YURII KUTNIAK | Ukraine | Ukraine |
| Tobias Norbert Schreier | Cyprus | Germany |
| sofian wijaya | Indonesia | Indonesia |
| KYOUNGGUK LEE | Korea, South | Korea, South |
| Mykhaylo Dulub | Ukraine | Ukraine |
| Jeremiah G Crowell | United States | United States |
| Stefano Cantu | Singapore | Italy |
| SANGHYUN LEE | Korea, South | Korea, South |
| YU-CHIN SU | Taiwan | Taiwan |
| MINSEO CHOI | Korea, South | Korea, South |
| Vincent Jacky Prenel | France | France |
| myeongchan song | Korea, South | Korea, South |
| ANNY BOUROUTZI | Greece | Greece |
| iurii gushchin | Portugal | Israel |
| JUNHO JIN | Korea, South | Korea, South |
| Matteo Mileo | Thailand | Italy |

| | | |
|---|---|---|
| Javier I Parada | Argentina | Argentina |
| KAAN TURKMENOGLU | Turkey | Turkey |
| Victor P Huerta | Mexico | Mexico |
| Paolo Costa | Italy | Italy |
| Lukasz Makowski | Poland | Poland |
| WOONGHEE LEE | Korea, South | Korea, South |
| Vyacheslav Smirnov | United Arab Emirates | United Arab Emirates |
| Roman Dzheriev | Portugal | Russia |
| SATRIA TEGUH PIDEGSO | Indonesia | Indonesia |
| Massimiliano Rossi | Italy | Italy |
| Florin Jianu | Romania | Romania |
| SAPPAYA SAMPAOTONG | Thailand | Thailand |
| Yi Chou | Taiwan | Taiwan |
| Dominika Bliskova | Slovakia | Slovakia |
| CHAEMOON JEONG | Korea, South | Korea, South |
| YeongNim Kang | Korea, South | Korea, South |
| Antonio Martinez Perez | Spain | Spain |
| minkyu sim | Korea, South | Korea, South |
| YELIM KIM | Korea, South | Korea, South |
| JONG DAE PARK | Korea, South | Korea, South |
| SANGYEOL YU | Korea, South | Korea, South |
| TAEMIN YOO | Korea, South | Korea, South |
| GEORGIOS VICHOS | Greece | Greece |
| Misbachur Rizqi Pratama | Indonesia | Indonesia |
| Thanachai Vititchanchai | Thailand | Thailand |
| Kajetan Kamil Hubner | Poland | Poland |
| Jong boem Park | Korea, South | Korea, South |
| Davide Taini | Italy | Italy |
| JEONGBANG KI | Korea, South | Korea, South |
| sanghoo park | Korea, South | Korea, South |
| Andrei Mushtavinski | Belarus | Belarus |
| Jose Esteban Constante Mendez Padilla | Mexico | Mexico |
| YOUNGA KIM | Korea, South | Korea, South |
| CHANGEON PARK | Korea, South | Korea, South |
| mr Indrianto | Indonesia | Indonesia |
| Jeong Yeop Lee | Korea, South | Korea, South |
| WOOCHOL SONG | Korea, South | Korea, South |
| Simone Zanotti | Italy | Italy |
| Baptiste Farran | France | France |
| ali OSMAN YILMAZ | Turkey | Turkey |
| Rahul Ramaswami | United States | United States |
| Artem Nikonov | Russia | Russia |
| Ellie ROGER | France | France |
| Jongcheon Lee | Korea, South | Korea, South |
| Jonas Spaeth | Switzerland | Germany |
| Ryan Scherer | United States | United States |
| Guillaume Huard de Verneuil | France | France |
| Wen Chen Lin | Taiwan | Taiwan |
| Gustavo G Izquierdo | Argentina | Argentina |
| SEUNGJAE KIM | Korea, South | Korea, South |
| Francesco Danieli | Italy | Italy |
| Alexander J Brewin | Portugal | United Kingdom |
| Marco Salvador | Italy | Italy |
| Jun Dai | China | China |
| Moragot Sungsilp | Thailand | Thailand |
| Matthew R Topham | United States | United States |
| Nelson Blondeau | France | France |
| Mohamed Taghla | France | France |

| | | |
|---|---|---|
| Oleg Chisaru | Switzerland | Romania |
| Stefano stefanini | Italy | Italy |
| Viktor Artyukhin | Russia | Russia |
| chao zou | China | China |
| Anatoliy Ladygin | Russia | Russia |
| Florian Mallet | France | France |
| Michael Andreasen | Denmark | Denmark |
| Luca Casarotto | Italy | Italy |
| Simon R Bedford | United Kingdom | United Kingdom |
| Simon Bedford | United Kingdom | United Kingdom |
| Maxime Tremblay | Canada | Canada |
| YangHsien Wei | Taiwan | Taiwan |
| Elvis Radonchikj | United States | United States |
| HAI AN ROLLAND R HOANG | Vietnam | Vietnam |
| Karoline Leuzinger | Switzerland | Austria |
| suprapto suprapto | Indonesia | Indonesia |
| Chun Jeffrey Wong | Portugal | Hong Kong |
| Beorn Facchini | Australia | Australia |
| Hung Martino Le | Italy | Italy |
| Mirco Tonin | Italy | Italy |
| Jan David Zellerhoff | Germany | Germany |
| Greta Knappenberger | United States | United States |
| Massimo Ortensi | Italy | Italy |
| ANTHONY MAUDOIN | France | France |
| Talip Gecer | Turkey | Turkey |
| taigon kim | Korea, South | Korea, South |
| Chinedu Michael Momoh | Canada | Nigeria |
| Massimiliano Beretta | Italy | Italy |
| Kee Kian Heong | Singapore | Singapore |
| Barry A Anderson | United States | United States |
| Egan Steinbauer | France | France |
| Jose H Diab | Venezuela | Venezuela |
| DAEHYEON KOO | Korea, South | Korea, South |
| Ihor Tkachenko | Ukraine | Ukraine |
| hakan saglam | Turkey | Turkey |
| Kamil Rogowski | Poland | Poland |
| JIEUN PARK | Korea, South | Korea, South |
| BOYOUNG HWANG | Korea, South | Korea, South |
| GUNYOUNG PARK | Korea, South | Korea, South |
| Nathaniel D Hughes | United States | United States |
| Jung Yub Lee | Korea, South | Korea, South |
| Eren Suetcue | Turkey | Turkey |
| Cedric Beaulande | France | France |
| Pavel Gavrilov | Russia | Russia |
| Sappayasit Jarupongprapa | Thailand | Thailand |
| Kiha Hwang | Korea, South | Korea, South |
| Tomas Henao Ramirez | Colombia | Colombia |
| Calina TSING | French Polynesia | France |
| Duangjai T Thepduangkaew | United States | Thailand |
| Jui-Sheng Tsai | Taiwan | Taiwan |
| yusuf bidikci | Turkey | Turkey |
| Eakkarat Pattrawutthiwong | Thailand | Thailand |
| Namjun cho | Korea, South | Korea, South |
| Zoe Geers | Netherlands | Netherlands |
| JUNWOO PARK | Korea, South | Korea, South |
| Patibut Preeyawongsakul | Thailand | Thailand |
| Lee eun Yang | Korea, South | Korea, South |
| ajaypal singh saggu | Canada | India |

| Name | | |
|---|---|---|
| Richard Lothar Janke | Germany | Germany |
| SHAOFENG LI | Taiwan | Taiwan |
| Gabriele Zullo | Italy | Italy |
| SANGBAEK LEE | Korea, South | Korea, South |
| Andrew Chan Hon Yinn | Singapore | Singapore |
| Andrea K Borrone de Jung | United States | United States |
| Quang Van Nguyen | Vietnam | Vietnam |
| CHUN HAN KUO | Taiwan | Taiwan |
| Evangelos Paralykidis | Greece | Greece |
| LIONEL SCHERER GOURDIN | France | France |
| Yannick Chartois | Ireland | France |
| Sungmin Jang | Korea, South | Korea, South |
| Sathit Pengdith | Thailand | Thailand |
| Numchok Lohaburananon | Thailand | Thailand |
| Myeonghwan Hong | Korea, South | Korea, South |
| Michael Walters | United States | United States |
| Stefano Soricelli | Italy | Italy |
| Jae min Won | Korea, South | Korea, South |
| artem popkov | Russia | Russia |
| Lorenzo Gerundo | Italy | Italy |
| Ye Htut Aung | Singapore | Burma |
| park jaeho park | Korea, South | Korea, South |
| Percy Peter Christensen | Germany | Germany |
| SeokSoo Ko | Korea, South | Korea, South |
| Balazs David | Hungary | Hungary |
| hongbum kim | Korea, South | Korea, South |
| Jeongwhan Cheon | Korea, South | Korea, South |
| Samuel S Rodda | United States | United States |
| Hyunwook Joo | Korea, South | Korea, South |
| Kevin Rentzsch | United States | United States |
| Oleksandr Yenin | Ukraine | Ukraine |
| HYUN JAE LEE | Korea, South | Korea, South |
| RIDWAN NURSEHA | Indonesia | Indonesia |
| Jason W-K Chung | United States | Canada |
| Wai Cheng Kong | Singapore | Singapore |
| Nutthaphon Pisuttiphat | Thailand | Thailand |
| Massimiliano Cassano | Italy | Italy |
| JIWON HONG | Korea, South | Korea, South |
| Marco Ceballos Escalona | Argentina | Venezuela |
| Andrei Minko | Russia | Russia |
| JISOO HONG | Korea, South | Korea, South |
| Eunyoung Cho | Korea, South | Korea, South |
| BoLun Lin | Taiwan | Taiwan |
| Maurizio Zamo | Italy | Italy |
| Cyril Jouglet | France | France |
| Jaeyun Kim | Korea, South | Korea, South |
| Luigi Orsini | Canada | Canada |
| Joshua Decker-Trinidad | United States | United States |
| Jeong-suk Jo | Korea, South | Korea, South |
| Henrique Segal | Guatemala | Brazil |
| Lee Nabet Perry | Israel | Israel |
| Ayrat Kharisov | Russia | Russia |
| Manoel Fois | Italy | Italy |
| Unai Egia Pagola | United States | United States |
| Pawel Kloc Pawel Kloc | Poland | Poland |
| John Peeler | United States | United States |
| SEOUNGJIN AHN | Korea, South | Korea, South |
| Mehdi Safari | Iran | Iran |

| | | |
|---|---|---|
| Xavier Mussard | China | France |
| Nicolas Serge chapon | France | France |
| Yurii Hryha | Ukraine | Ukraine |
| Narupat Chantanachai | Thailand | Thailand |
| savas ucar | Turkey | Turkey |
| ira G simon | United States | United States |
| JAJUNG KU | Korea, South | Korea, South |
| John Forgash | United States | United States |
| Hyunjung Kim | Korea, South | Korea, South |
| Cheng-Han Sung | Taiwan | Taiwan |
| Annamaria Bertocchi | Italy | Italy |
| Nirmalkumar Munuswamyvenkatesan | India | India |
| JIYONG CHOI | Korea, South | Korea, South |
| Nisheeth Jain | India | India |
| Youngkeun Song | Korea, South | Korea, South |
| Stefano Villa | Italy | Italy |
| MARIA DOLORES VICARIO SANCHEZ | Spain | Spain |
| Pornprapa Sabookaew | Thailand | Thailand |
| HYEONWOO JO | Korea, South | Korea, South |
| Simone Balzarotti | Italy | Italy |
| Daniele Quarta | Italy | Italy |
| JEONGHYEON NA | Korea, South | Korea, South |
| Maxim S Kalmykov | United States | Russia |
| Ruslan Charov | Russia | Russia |
| Brad Stephens | United States | United States |
| TANGUY DANIEL E HUBNER | Belgium | Belgium |
| Rodion Borodin | Russia | Russia |
| Federico H Hernandez Briones | Germany | Germany |
| Krzysztof Truong | Poland | Poland |
| Kyoung-A Shin | Korea, South | Korea, South |
| Sahapat Daengprasertkul | Thailand | Thailand |
| Reda Cherqaoui | France | Morocco |
| Min Ern Koh | Singapore | Singapore |
| Andrea Barbieri | Italy | Italy |
| Keshav R Lalsing | Australia | Australia |
| Weston Tow | United States | United States |
| Shahad Salman | Kuwait | United Kingdom |
| CHEOLHONG SIM | Korea, South | Korea, South |
| CHRISTOS KAMPOURAKIS | Greece | Greece |
| Marco Magni | Italy | Italy |
| DAVID CHAN | United States | United States |
| Francesco Scagliola | Italy | Italy |
| Yari Bernardus | Netherlands | Netherlands |
| Ludovico Parisi | Italy | Italy |
| SANGYEOL YU | Korea, South | Korea, South |
| Yao en Lee | Singapore | Singapore |
| IURII SAVVIN | Russia | Russia |
| Leung Yee Lee | Hong Kong | Hong Kong |
| Billy Carr | Ireland | Ireland |
| Kevin Yulias | Singapore | Indonesia |
| Ertug Izdar | Turkey | Turkey |
| Matias Quimey Rodolfo Cerini | Argentina | Argentina |
| JINHO CHOI | Korea, South | Korea, South |
| Michal Borys Walczynski | Poland | Poland |
| Mikhail Musikhin | Russia | Russia |
| YOUNGHUN KO | Korea, South | Korea, South |
| Parkpoom Srinual | Thailand | Thailand |
| Gun Ho Lee | Korea, South | Korea, South |

| | | |
|---|---|---|
| Ron Lehnert | Germany | Germany |
| Nicholas A Plante | United States | United States |
| Dechathon Woraphan | Thailand | Thailand |
| Elliott F Green | Australia | Australia |
| Ferdinando Terranova | Italy | Italy |
| Sean T Dai | United States | United States |
| Andrea Lompi | Italy | Italy |
| vanessa de lucca | Italy | Italy |
| Yong Zhou Ho | Malaysia | Malaysia |
| byung woo kang | Korea, South | Korea, South |
| Majid Khan | Sweden | Sweden |
| Moustapha Lumum DIEDHIOU | France | France |
| Akin Kadioglu | Turkey | Turkey |
| Burak Nafiz Bayindir | Turkey | Turkey |
| Timur Kanukov | Russia | Russia |
| Matteo Simonetto | Italy | Italy |
| Marco Baldovin | Italy | Italy |
| Dong Kyu KIM | Korea, South | Korea, South |
| Md Erum | India | India |
| HYUNBIN PARK | Korea, South | Korea, South |
| Joel Debat | France | France |
| YUNYOUNG CHAE | Korea, South | Korea, South |
| Axel Lehmann | Germany | Germany |
| Pierre Noreuil | France | France |
| Lambert Despaux | Spain | France |
| Jonatan Gabaldon Tomas | Singapore | Spain |
| EUNUSNG KIM | Korea, South | Korea, South |
| Chuan Mao Foo | Singapore | Singapore |
| Igor Tsvetkov | Estonia | Estonia |
| SAESAEM KIM | Korea, South | Korea, South |
| Long Luo | Hungary | China |
| Neil D Murjani | United States | United States |
| Douglas O Mora | United States | United States |
| DONGBUM SEO | Korea, South | Korea, South |
| Hosuk Kang | Korea, South | Korea, South |
| Hyunwoo Joo | Korea, South | Korea, South |
| Hilola Vlasova | Russia | Russia |
| Ghuniyu Fattah Rozaq | Indonesia | Indonesia |
| Liang Huang | Taiwan | Taiwan |
| Francesco Casarin | Italy | Italy |
| chao gao | China | China |
| Matjaz Smolic | Slovenia | Slovenia |
| EUNJOO SHIN | Korea, South | Korea, South |
| Ghazi Alduaij | Kuwait | Kuwait |
| Damian Nassimoff | Uruguay | Argentina |
| HYO JUN JANG | Korea, South | Korea, South |
| Oliver Kaissar | Australia | Australia |
| Sangyoon Kang | Korea, South | Korea, South |
| JOOWON YUN | Korea, South | Korea, South |
| Chong Yong Tan | Singapore | Singapore |
| Carlo Parisi | Italy | Italy |
| Piero Zagami | Netherlands | Italy |
| DANIEL POSYNIAK | Poland | Poland |
| Ian Kolman | United States | United States |
| David Fourrage | France | France |
| Piya Chatkulkawin | Thailand | Thailand |
| li jinbin | China | China |
| Lorenzo Zeni | Italy | Italy |

| Name | | |
|---|---|---|
| POUYAN PARIDASH | Iran | Iran |
| Kotchanon Kitpitak | Thailand | Thailand |
| Christian Colaci | Italy | Italy |
| mirco Nizzoli | Italy | Italy |
| Han Bedaf | Netherlands | Netherlands |
| Michael VAILLANT | France | France |
| Ihor Rymarchuk | Ukraine | Ukraine |
| Anthony Roumeas | France | France |
| Eduardo Aguilar Borda | United States | United States |
| OZGUR AK | Turkey | Turkey |
| Andreas Meyer | Germany | Germany |
| Emmanuel Emin | France | France |
| Emil von Buchwald | Paraguay | Denmark |
| marco a porotti | Italy | Italy |
| Artem I Shubin | Ukraine | Ukraine |
| Piotr Lamk | Poland | Poland |
| Lorenzo Respighi | Portugal | Italy |
| Eddy Sambuaga | Indonesia | Indonesia |
| Simone Mazzini | Italy | Italy |
| Luca Pirozzi | Italy | Italy |
| Mads Mikelsen | Singapore | Norway |
| Patrick Rene Hecher | Slovenia | Slovenia |
| Ugo Dinacci | Italy | Italy |
| Shao Xun, Darrel Ng | Singapore | Singapore |
| YOUNG SUK NA | Korea, South | Korea, South |
| Korey Southwell | United States | United States |
| Egor Stepanov | Russia | Russia |
| Begona Escribano | Spain | Spain |
| Petko Yankov | Bulgaria | Bulgaria |
| Jon Keenan | United States | United States |
| Christopher M Schmitz | United States | United States |
| Antonio De Arriba Tocino | Spain | Spain |
| YOUNGGYU JUNG | Korea, South | Korea, South |
| Vasil Spanu | France | France |
| Vittoria Giurin | Italy | Italy |
| SANGHYEOK LEE | Korea, South | Korea, South |
| Anthime Ferrieu | France | France |
| Rodrigo N Donsini | Argentina | Argentina |
| JUN YEON | Korea, South | Korea, South |
| Xucheng Tan | Australia | China |
| Hongseok Kim | Korea, South | Korea, South |
| Payam Darian | United States | United States |
| Irina Geoletsyan | Canada | Canada |
| Christophe ABADIE | France | France |
| VALERIIA SOTNIKOVA | Russia | Russia |
| Gianluca Partini | Italy | Italy |
| Rolf M Carling | Sweden | Sweden |
| Sergio S Zeballos | Peru | Peru |
| Surapong Kveeyan | Australia | Australia |
| SangWon Ha | Korea, South | Korea, South |
| Grace Doering | United States | United States |
| Eduard Yamilov | Russia | Russia |
| watchara lajai | Thailand | Thailand |
| Marco Rodella | Italy | Italy |
| David Pius Oberholzer | Switzerland | Switzerland |
| il seok im | Korea, South | Korea, South |
| Nuttaphat Cheayhom | Thailand | Thailand |
| MichaelPhilip E Chiong | United States | United States |

| | | |
|---|---|---|
| WANHUI LEE | Korea, South | Korea, South |
| Serhii Makovei | Ukraine | Ukraine |
| Sansern Tanjirawatana | Thailand | Thailand |
| Simone Pirico | Italy | Italy |
| Jorge Posada | Colombia | Colombia |
| Alexandre T Bernd | Brazil | Brazil |
| Lourdes Evony Vasquez Escalante | Peru | Peru |
| ZHIQIANG CUI | China | China |
| Vasileios Inglezis | Greece | Greece |
| Andreas Hofmann | Germany | Germany |
| Daniel Poggi | Australia | Australia |
| Supason Kotanut | Thailand | Thailand |
| Masiruddin Ahamed | India | India |
| Geunyoung Goh | Korea, South | Korea, South |
| Jerome michel r Zenere | Belgium | Belgium |
| Dimitris Grigoroudis | Greece | Greece |
| Paul Lynn | United Kingdom | United Kingdom |
| Simon Felice | Malta | Malta |
| Pramod Chakrapani | India | India |
| Kent McCann | United States | United States |
| KIHUYN KIM | Korea, South | Korea, South |
| sungil nam | Korea, South | Korea, South |
| Jihyun Ahn | Korea, South | Korea, South |
| Hyun Ho Chang | Korea, South | Korea, South |
| Bruno Pineda | France | France |
| Grzegorz M. Mordecki | Poland | Poland |
| ROMAIN DONNE | Belgium | France |
| Dariusz J Chrostowski | Poland | Poland |
| alberto fratus | Italy | Italy |
| JIYOUNG JANG | Korea, South | Korea, South |
| dongkyun han | Korea, South | Korea, South |
| mohamed sakek | Kuwait | Gaza Strip |
| Domenico Montone | Italy | Italy |
| Guilherme Pinto Levenhagen | Germany | Brazil |
| gaudenzio fenu | Italy | Italy |
| Max Geers | Netherlands | Netherlands |
| Youngseon Kim | Korea, South | Korea, South |
| Nathan Hervier | France | France |
| Marcel A Firlej | Poland | Poland |
| Christophe C Cano | Spain | Spain |
| arnaud fabre | France | France |
| Tina Teucher | Germany | Germany |
| YUN WOO LEE | Korea, South | Korea, South |
| HYOJIN CHOI | Korea, South | Korea, South |
| Nuttarpop Ruangsuteerakit | Thailand | Thailand |
| YONGHEE KIM | Korea, South | Korea, South |
| theodore schiele | France | France |
| Yonel Gedeon | United States | United States |
| LEANDRO E MAURICIO | Argentina | Argentina |
| claudio fabiano | Italy | Italy |
| Michelangelo Mucci | Italy | Italy |
| Stephane Rodas | France | France |
| Riccardo Barsanti | Switzerland | Italy |
| Phu Laongkul | Thailand | Thailand |
| Dongwien Park | Korea, South | Korea, South |
| Rajiv Dashairya | United States | United States |
| Pieter de Rijke | Netherlands | Netherlands |
| Manish Kumar Gera | India | India |

| Name | Residence | Citizenship |
|---|---|---|
| DONG HWAN CHOI | Korea, South | Korea, South |
| Laura Mejia | France | Colombia |
| junhoe koo | Korea, South | Korea, South |
| Riccardo Pellegrini Duzzolo | Italy | Italy |
| Jason O Smith | Canada | Canada |
| Ihor Hula | Ukraine | Ukraine |
| PEY-YUH WU | Taiwan | Taiwan |
| Stefaniya Horoshko | Italy | Italy |
| Salvatore Francesco Lombardo | Italy | Italy |
| Sebastien Drufin | France | France |
| Brad Bertoglio | United States | United States |
| Hiwa Fadhl Omar | Iraq | Iraq |
| Emre AVCI | Turkey | Turkey |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Name | Residence | Citizenship |
|---|---|---|
| Nicola Devito | Italy | Italy |
| Yauheni Dziamyanchyk | Indonesia | Belarus |
| Jaehan Cho | Korea, South | Korea, South |
| Armando I Manzanera | Mexico | Mexico |
| jihwan Park | Korea, South | Korea, South |
| Semih ulucay | Turkey | Turkey |
| hyungsuk Kim | Korea, South | Korea, South |
| HUNKOOK PARK | Korea, South | Korea, South |
| Ronnie A Bincer | United States | United States |
| Jaemin Lee | Korea, South | Korea, South |
| DANIELE SOLDATI | Italy | Italy |
| Bautista Venturino | Argentina | Argentina |
| CHANG YEON LEE | Korea, South | Korea, South |
| Aleksandr Akhmatnurov | Portugal | Romania |
| Seungho Han | Korea, South | Korea, South |
| Aamir sohel Mohd Rafique rangari | India | India |
| Benoit DM SUBRA | France | France |
| Giacomo Vitolo | Italy | Italy |
| PHOOMPOS BOONTHUMJINDA | Thailand | Thailand |
| Mirella Contestabile | Italy | Italy |
| Aoun Rizvi | Canada | Canada |
| Nazarii Rudenko | Ukraine | Ukraine |
| Manuel Galvez Del Postigo Fernandez | Spain | Spain |
| byeongjun lee | Korea, South | Korea, South |
| Alexander p gruissem | Mexico | Germany |
| yunchong pong | Korea, South | Korea, South |
| Alexandre Molho | Greece | France |
| Weera Srimuangkaew | Thailand | Thailand |
| CHEN QIAN | China | China |
| Anna Petrova | Cyprus | Georgia |
| Eunsoo Bae | Korea, South | Korea, South |
| Agostino Specchiarello | Spain | Italy |
| GIOVANNI FORESTIERI | Italy | Italy |
| Brandon Patterson | United States | United States |
| DANNY J WATSON | Indonesia | Australia |
| Moonyoung Yoo | Korea, South | Korea, South |
| Geoffrey Verchin | France | France |
| Jia Xing Yee | Singapore | Singapore |
| John P OBrien | United Kingdom | United Kingdom |

| | | |
|---|---|---|
| Insuk Hwang | Korea, South | Korea, South |
| Kristopher Overton | United States | United States |
| Juseung Kim | Korea, South | Korea, South |
| Lucas Chamyan | Uruguay | Uruguay |
| Youssef Y Jelloul | Netherlands | Netherlands |
| Thanatat Voraveeravong | Thailand | Thailand |
| Luiz Eduardo C Barcellos | Brazil | Brazil |
| Ralph Pahlmeyer | United States | United States |
| Ki-Seok Kim | Korea, South | Korea, South |
| Gokhan Kaplan | Turkey | Turkey |
| Johann Botha | United States | United States |
| Martin D Basso | Argentina | Argentina |
| Vasu Rattanathanasaet | Thailand | Thailand |
| Eric Desgranges | France | France |
| Leandro A Andrada | Argentina | Argentina |
| Semih BAHADIR | Turkey | Turkey |
| Roberto Avanatti | Italy | Italy |
| SEUNG HWAN HWANG | Korea, South | Korea, South |
| Piero Antonio Bianchi | Spain | Italy |
| junyong lu | China | China |
| Naida Labra | Peru | Peru |
| Pedro G Pestana | United Kingdom | Portugal |
| Nikhom Jirapongbandit | Thailand | Thailand |
| King Chung Cheung | Hong Kong | Hong Kong |
| Nick van den Berg | Netherlands | Netherlands |
| Nicola Seletti | Italy | Italy |
| sabrina surti | Italy | Italy |
| Juan Jose Cruz Cruz | Spain | Spain |
| JOEL LAFAILLE | Switzerland | Switzerland |
| Marco Cardinali | Italy | Italy |
| Warong Rachapreecha | Thailand | Thailand |
| SUNGHOON GO | Korea, South | Korea, South |
| Alessandro Zuccaro | Italy | Italy |
| NUMPON NGERNKUAKUL | Thailand | Thailand |
| Stephen Young | United States | United States |
| Vikram Kamalakannan | Canada | India |
| EUNKYUNG AN | Korea, South | Korea, South |
| Yuna Song | Korea, South | Korea, South |
| Dawid Szwajca | Poland | Poland |
| Batuhan Kiziltas | Turkey | Turkey |
| BOON HUI LEE | Singapore | Singapore |
| Sercan GOLCUR | Poland | Turkey |
| Alex Franchi | Italy | Italy |
| Sarper Horata | Turkey | Turkey |
| Jessica Balme | United Arab Emirates | United Arab Emirates |
| Alvise Stratimirovich | Italy | Italy |
| YEONJUN KIM | Korea, South | Korea, South |
| RICARDO ROSARIO | United States | United States |
| hojun lee | Korea, South | Korea, South |
| Lucas Tragos | United States | United States |
| Holly Young | United States | United States |
| Enrico DeTroia | Poland | Italy |
| Stepan Sidorov | Czech Republic | Russia |
| Adam Wilkinson | Canada | Canada |
| Maciej Mazurewicz | Poland | Poland |
| Prohaszkane Viola Zsuzsanna | Hungary | Hungary |
| Michael Hallowell | United States | United States |
| Atcha Prachayapron | Thailand | Thailand |

| | | |
|---|---|---|
| Mike Schilte | Netherlands | Netherlands |
| Oleksandr Rozumovskyi | Ukraine | Ukraine |
| Benvenuto Lattanzio | Italy | Italy |
| GYUCHUN SEOK | Korea, South | Korea, South |
| Chrisjan Engelbrecht | Australia | Australia |
| Hyucksu Jang | Korea, South | Korea, South |
| Jalad Mukerjee | United States | India |
| Gino Harinck | Netherlands | Netherlands |
| HOWON LEE | Korea, South | Korea, South |
| Alessandro Confaloni | Italy | Italy |
| HUY THANH NGUYEN | Vietnam | Vietnam |
| ender kuzalti | Turkey | Turkey |
| Kalaivanan Murugaiyan | India | India |
| Alexandre Tomas | Spain | Spain |
| Brandon Phillips | United States | United States |
| Nicholas Ford | United States | United States |
| Yodsapol Jump Jaksamitthanon | Thailand | Thailand |
| SIMARJOT SINGH SAHNI | United Arab Emirates | India |
| SEONGHO LEE | Korea, South | Korea, South |
| Maria Mercedes Calabria | Argentina | Argentina |
| Juan Carlos Evaristo De V Francisco | United States | United States |
| Cam T Nguyen | United States | United States |
| POEMPONG HEMWARAPORNCHAI | Thailand | Thailand |
| Gokhan Kaplan | Turkey | Turkey |
| antonio frustaci | Italy | Italy |
| Jean-Luc Fiorio | France | France |
| Mariano Montiel | Argentina | Argentina |
| Fabrizio Tinaglia | Italy | Italy |
| Alex Carroll | United States | United States |
| Andreas Meyer | Germany | Germany |
| Vania Cruz | Portugal | Portugal |
| Artem Melkonian | Russia | Russia |
| Sophie B CONSTANTIN | France | France |
| Baptiste Champavere | United Kingdom | France |
| ANNE COULANGE | France | France |
| Bernhard Uellenberg | Germany | Germany |
| SUNG WOON OH | Korea, South | Korea, South |
| Nicola Schenker | Switzerland | Switzerland |
| oguz danaci | Turkey | Turkey |
| Charlie Davies | United Kingdom | United Kingdom |
| SUNA OH | Korea, South | Korea, South |
| paratcha pimontharanukul | Thailand | Thailand |
| CHANGMIN IM | Korea, South | Korea, South |
| Posawat Pantachot | Thailand | Thailand |
| Gennaro Vitiello | Italy | Italy |
| Rossignol Louis-Armand | France | France |
| EUNHYE NOH | Korea, South | Korea, South |
| Thomas Constantin | Italy | Italy |
| Sergio Scala | Italy | Italy |
| alejandro schiaffino | Argentina | Argentina |
| Nicolas Ortega | Argentina | Argentina |
| Cha Kwang yuen | Malaysia | Malaysia |
| Halbert Nakagawa | United States | United States |
| Daniel Parekh | United Kingdom | United Kingdom |
| vincent langlois | France | France |
| YOUNG HOON CHO | Korea, South | Korea, South |
| YOOJIN JUNG | Korea, South | Korea, South |
| Wasu Phaithirach | Thailand | Thailand |

| | | |
|---|---|---|
| Aaron McCarthy | United States | United States |
| Szymon Adam Gryb | Poland | Poland |
| DANY FORTIER | Canada | Canada |
| Moritz Kunert | Germany | Germany |
| Yann Gloanec | France | France |
| Davide Marino | Italy | Italy |
| Ronan Closset | France | France |
| Marcelina Wisniowska | Poland | Poland |
| REGAIP KARAAGAC | Turkey | Turkey |
| Renza Dherin | Italy | Italy |
| Adam Coyne | Ireland | Ireland |
| Weiqiang, Edmund W Chua | Singapore | Singapore |
| Weipan Lei | China | China |
| Emanuele Falconi | Italy | Italy |
| Yongsoo Ahn | Korea, South | Korea, South |
| Izzet Ergen | Turkey | Turkey |
| Josu Pacho | Spain | Spain |
| Federico Lequio | Italy | Italy |
| Ara Anjargolian | United States | United States |
| Federico Terenzi | Italy | Italy |
| Hongseok Kim | Korea, South | Korea, South |
| Nattapong Impoch | Thailand | Thailand |
| Nithin Jilla | United States | United States |
| AYAKA SUGAWARA | Japan | Japan |
| Min sup Kim | Korea, South | Korea, South |
| Andrea Rigo de Righi | Italy | Italy |
| Hae Yeon Kim | Korea, South | Korea, South |
| Davide Manzo | Italy | Italy |
| Anantaboon Chongkol | Thailand | Thailand |
| jongdeuk kim | Korea, South | Korea, South |
| JUYOUNG JIN | Korea, South | Korea, South |
| Rujipas Laobutree | Thailand | Thailand |
| Maciej Grywalski | Portugal | Poland |
| Paolo Siligoni | Switzerland | Italy |
| Dojin Hyun | Korea, South | Korea, South |
| Alessandro Plebani | Italy | Italy |
| Nicole Crivelli | Australia | Australia |
| Vasilii Giria | Russia | Russia |
| Marcus Marinelli | Australia | Australia |
| ANDREI SLEPCHENKOV | Russia | Russia |
| Claudio Cimatti | Italy | Italy |
| ANDREI CHUGUNOV | Russia | Russia |
| Emmanuel Aremu | Nigeria | Nigeria |
| Giulia Fumagalli | Italy | Italy |
| Oscar Rota | Italy | Italy |
| Cornelis Maria Beurden | Thailand | Netherlands |
| Jacobus H Verpoorte | Netherlands | Netherlands |
| TAE JUNG PARK | Korea, South | Korea, South |
| Francesco D Amodio | Italy | Italy |
| Annalisa Ascoli | Switzerland | Italy |
| Nicolas Fr Dewald | Luxembourg | Belgium |
| Jean-Francois Crousset | Canada | Canada |
| Blair Edwards | Canada | Canada |
| Gijin Park | Korea, South | Korea, South |
| Andrew Rigby | Austria | United Kingdom |
| Richard Piziali | United States | United States |
| Hyeongsoon Park | Korea, South | Korea, South |
| Thiphawan Chainamyont | Thailand | Thailand |

| | | |
|---|---|---|
| HYUNGJUN RO | Korea, South | Korea, South |
| ConcettoFabrizio DiRosa | Italy | Italy |
| Sabrina Koeller | Germany | Germany |
| JINGYUM KIM | Korea, South | Korea, South |
| Giacomo Bo | Italy | Italy |
| Marco Quadrini | Italy | Italy |
| Antonio Aldea gomez | Spain | Spain |
| Xian Kai Chan | Singapore | Singapore |
| Lars Nouws | Netherlands | Netherlands |
| Jean-Philippe GUICHAR | France | France |
| kashin liu | Netherlands | Netherlands |
| Seda Koybasi | Turkey | Turkey |
| KUEHO HAN | Korea, South | Korea, South |
| PATCHARIYA TANABOONSOMBUT | Thailand | Thailand |
| Angelo Miraglia | Italy | Italy |
| HYUGDOO KWON | Korea, South | Korea, South |
| Gabriele Tirelli | Italy | Italy |
| jinyong eom | Korea, South | Korea, South |
| !bruno Pineda | France | France |
| seunghyeop byun | Korea, South | Korea, South |
| Jun Da James Lim | Singapore | Singapore |
| SEYUN LIM | Korea, South | Korea, South |
| Ariel O. Ramirez Segales | Bolivia | Bolivia |
| Dylan Eckman | United States | United States |
| Yuan ming Liu | Canada | Canada |
| Wai Sze Lam | Hong Kong | Hong Kong |
| Ivan Ariel Kurchan | Portugal | Italy |
| Tom Allison | Australia | Australia |
| Phattarapong Predapramote | Thailand | Thailand |
| Aly Houdroj | United Arab Emirates | Senegal |
| Florian Mousseau | France | France |
| charalampos Kragiopoulos | Greece | Greece |
| EMIR ERYUKSEL | Turkey | Turkey |
| Ashish Dhawale | United States | India |
| JUN MYEONG PARK | Korea, South | Korea, South |
| YOUNGJO KWAK | Korea, South | Korea, South |
| Massimo Leli | Italy | Italy |
| Ettore Lorenzi | Italy | Italy |
| Jose E Peraza Santamaria | Honduras | Honduras |
| Mohammad Goodarzi | Iran | Iran |
| Rainer Jun Jie Lo | Singapore | Singapore |
| Kuan-Ting Chen | Taiwan | Taiwan |
| Artem Pavlikov | Russia | Russia |
| Eunyoung Ko | Korea, South | Korea, South |
| Dylan P Gentile | United States | United States |
| TAE WOOK wook GO | Korea, South | Korea, South |
| Kan Laohverapanich | Thailand | Thailand |
| lubin liu | China | China |
| Tomas janicek | Czech Republic | Czech Republic |
| Sebastiano Russo | Italy | Italy |
| jiyeon kim | Korea, South | Korea, South |
| JIEUN LEE | Korea, South | Korea, South |
| Mohamed Al-Khaled | Germany | Germany |
| laurent catala | France | France |
| Asher H Simon | United States | United States |
| Sterett Mercer | Canada | Canada |
| tian sang | Australia | China |
| Timo W Grootendorst | Netherlands | Netherlands |

| | | |
|---|---|---|
| Luka Machiel Jan Spiering | Netherlands | Netherlands |
| Federico E Valdez | Argentina | Argentina |
| Tanakorn Lueangkajonvit | Thailand | Thailand |
| Jordan L Cave | Singapore | Australia |
| Melania Flores | United States | United States |
| Dong Ki Hwang | Korea, South | Korea, South |
| Kwanlada Prempree | Thailand | Thailand |
| Xinyang Liu | China | China |
| YongKoo PARK | Korea, South | Korea, South |
| Marco Sistu | Italy | Italy |
| INSHIL LEE | Korea, South | Korea, South |
| SOYOUNG LIM | Korea, South | Korea, South |
| Daniel R McCormick | United States | United States |
| Jose Maximo Fernandez Lopez | Spain | Spain |
| Javier A Segura Canil | Argentina | Argentina |
| zhengzhong huang | China | China |
| Denys Tuzhyk | Ukraine | Ukraine |
| INHWAN KANG | Korea, South | Korea, South |
| HONG LINH NGUYEN | Vietnam | Vietnam |
| donghwan kim | Korea, South | Korea, South |
| Sakdipat Siwasaranond | Thailand | Thailand |
| Jin Won W Choi | Korea, South | Canada |
| Sidney W Wainberg Beker | Venezuela | Venezuela |
| michel labiod | France | France |
| Wai Ngan Liew | United Kingdom | Malaysia |
| BAEK KYOUM KIM | United States | United States |
| Damiano Pucino | Italy | Italy |
| PABLO G. BRUNT | Argentina | Argentina |
| luca bertolo | Italy | Italy |
| Joseph Van Bruaene | United States | United States |
| Vitalii Pavlyk | Ukraine | Ukraine |
| Tahsin Usta | Turkey | Turkey |
| Matthieu PIGNON | France | France |
| Viet Duc Daniel Ross | Germany | Germany |
| Wei Kai Ng | Singapore | Singapore |
| Tong Ngoc Nguyen | Vietnam | Vietnam |
| Dejchat Apichattham | Thailand | Thailand |
| Marco Vincenzi | Italy | Italy |
| Sean Booker | United States | United States |
| Cornelis M. van Beurden | Thailand | Netherlands |
| Jin Hoon Bang | United States | Korea, South |
| Filippo Toneatti | Spain | Italy |
| DUHYEOK JANG | Korea, South | Korea, South |
| Simone Iedda | Italy | Italy |
| Devon Bergstrom | Canada | Canada |
| SEUNGJUN Yoo | Korea, South | Korea, South |
| Oleh Semenovych | Ukraine | Ukraine |
| Jeongeun Song | Korea, South | Korea, South |
| Cody Ebbeler | United States | United States |
| Mark-Killian Zinenberg | France | France |
| Giorgio Dalvit | Italy | Italy |
| Ping Yu | United States | United States |
| Alexander E TREAT | United States | United States |
| jinsoo Park | Korea, South | Korea, South |
| Adriana Valerio | Italy | Italy |
| Nathanael J Mills | United States | United States |
| Riccardo Foggiato | Malta | Italy |
| Roynaldo Reva Al Irsyad | Indonesia | Indonesia |

| | | |
|---|---|---|
| Rafael RataQuesada | Spain | Spain |
| Dorina Agachi | Greece | Moldova |
| JAEHAK RYU | Korea, South | Korea, South |
| Piotr Rychly | Poland | Poland |
| Numchok Lohaburananon | Thailand | Thailand |
| YONGSU KWON | Korea, South | Korea, South |
| YiTing Huang | Taiwan | Taiwan |
| musong choi | Korea, South | Korea, South |
| Krisana Mosin | Thailand | Thailand |
| MI SUN KIM | Korea, South | Korea, South |
| Alessandro Tufano | Italy | Italy |
| Maria A. Marin Velasquez | Italy | Venezuela |
| greg sun | United States | United States |
| Andrea Mori | Italy | Italy |
| Jermaine Marshall | United States | United States |
| ALAN ROSSONI | Italy | Italy |
| Thomas V de Jong | United Kingdom | United Kingdom |
| Frank Schubert | Germany | Germany |
| Laurent Lajugie | France | France |
| ALP D KOSEOGLU | Turkey | Turkey |
| MARCO BRIGHENTI | Italy | Italy |
| ZORIGT NAMJILMAA | Mongolia | Mongolia |
| Ari D Bernstein | Israel | United States |
| Matteo Frosi | Italy | Italy |
| Emiliano Tufano | Italy | Italy |
| Vincenzo Gullo | Italy | Italy |
| Wanwit Watthanaphong | Thailand | Thailand |
| Rameswor Shrestha | Netherlands | Netherlands |
| hyunjin kim | Korea, South | Korea, South |
| SANGMIN JEONG | Korea, South | Korea, South |
| ANDREI HAPONIK | Poland | Poland |
| KIM WANSUK | Korea, South | Korea, South |
| adrien r riot | Mauritius | France |
| INSEON AN | Korea, South | Korea, South |
| Esteban J Eugui | Argentina | Argentina |
| Mattia Milani | Italy | Italy |
| Pavel Belov | Russia | Russia |
| MINYOUNG KIM | Korea, South | Korea, South |
| Alvis Savelis | Latvia | Latvia |
| Mikhail Golovin | Argentina | Argentina |
| aekgachai lertsiriamnuaiporn | Thailand | Thailand |
| kyeongho lee | Korea, South | Korea, South |
| BOOKYUNG JOHN | Korea, South | Korea, South |
| YONGMIN KIM | Korea, South | Korea, South |
| Juhyoung Jeong | Korea, South | Korea, South |
| Luca Bongini | Italy | Italy |
| Concettina Colombo | Italy | Italy |
| Daer Lee | Korea, South | Korea, South |
| jordan schatz | United States | United States |
| YOOCHAN JEON | Korea, South | Korea, South |
| PHUMIPHAT SINTHONG | Thailand | Thailand |
| Khalil Nafez Abdeen | Jordan | Jordan |
| YOUNGBIN PARK | Korea, South | Korea, South |
| Mauro Santinello | Italy | Italy |
| REMI A NGUYEN | Portugal | France |
| Dymas Alpa Rizqi | Indonesia | Indonesia |
| LORENZO DUVAL | Italy | Italy |
| HYUCKBAE KIM | Korea, South | Korea, South |

| | | |
|---|---|---|
| JANGHYO PARK | Korea, South | Korea, South |
| HYEWON CHO | Korea, South | Korea, South |
| Nattapong Opaspattanakit | Thailand | Thailand |
| Dongjun Lee | Korea, South | Korea, South |
| Robert B Fisher | United States | United States |
| Jungwoo Pyo | Korea, South | Korea, South |
| halil tekatli | Turkey | Turkey |
| Gyubin Lee | Korea, South | Korea, South |
| Rhomada Rio Wibisono | Indonesia | Indonesia |
| Lars H E Schlichting | Switzerland | Switzerland |
| Mathieu Simond | France | France |
| LEONEL GOBBI | Argentina | Argentina |
| Peter Choi | United States | United States |
| CHEOL-HO AN | Korea, South | Korea, South |
| Harrison J Marshall | New Zealand | New Zealand |
| juil kim | Korea, South | Korea, South |
| Dmitry Andrianov | Russia | Russia |
| Prohaszka Gergely | Hungary | Hungary |
| Romain Couturier | France | France |
| Roberto Enrico Paolini | Italy | Italy |
| SEOKHAN YOON | Korea, South | Korea, South |
| Dumrongrith Ritthibut | Thailand | Thailand |
| Brian Georg Norman | Hong Kong | France |
| Ezgi Coban | Turkey | Turkey |
| Timofei Levanov | Russia | Russia |
| KA YAN YU | Hong Kong | Hong Kong |
| Paolo Riganti | Italy | Italy |
| JISEOP JEONG | Korea, South | Korea, South |
| GUNJUNE LEE | Korea, South | Korea, South |
| geun yang jo | Korea, South | Korea, South |
| Jihn Kim | Korea, South | Korea, South |
| JUNGHYUN LIM | Korea, South | Korea, South |
| Juliana Turre | Argentina | Argentina |
| theo BONIFACE | France | France |
| weilun Kao | Taiwan | Taiwan |
| hongwoo chun | Korea, South | Korea, South |
| Daryl Jiek Fu Chong | Australia | Malaysia |
| SEHWA KIM | Korea, South | Korea, South |
| Robin Duelen | Belgium | Belgium |
| Konstantin Cheberiachko | United States | United States |
| Artsiom Varenik | Belarus | Belarus |
| HYUNJU LEE | Korea, South | Korea, South |
| Joshua C Joseph | United States | United States |
| Thanawat Kortrakul | Thailand | Thailand |
| AUGUSTIN SARRAUSTE DE MENTHIERE | France | France |
| Vittorio della Corte | Italy | Italy |
| Jeremie,Maxime Cailleau | France | France |
| seongbeom um | Korea, South | Korea, South |
| Claudio Berna | Czech Republic | Italy |
| Vitalii Zuev | Russia | Russia |
| Luca Malgrati | Poland | Italy |
| Julien Caradec | France | France |
| Cristobal Lopez Torres | Spain | Spain |
| REMI ARNAUD SAINT-ANDRE | France | France |
| Leonard V Mocanu | Romania | Romania |
| Jose Quintas | Portugal | Portugal |
| Filippo Mazzini | Italy | Italy |
| Roberto Livio Mastronardi | Italy | Italy |

| | | |
|---|---|---|
| Massimiliano Trafeli | Italy | Italy |
| MANUELA LAVARONI | Italy | Italy |
| Hong-lin Ke | Taiwan | Taiwan |
| YOUNGHEE KIM | Korea, South | Korea, South |
| tiffany r Chief | Canada | Canada |
| tae wook go | Korea, South | Korea, South |
| Fabio Menghi | Italy | Italy |
| Hojeong Ahn | Korea, South | Korea, South |
| Alessandro Bergamo | Italy | Italy |
| Philipp Huerlimann | Switzerland | Switzerland |
| Sergii Vasylchuk | United States | Ukraine |
| Timothy Plaggenborg | Netherlands | Netherlands |
| WARAPHON BOONKHOON | Thailand | Thailand |
| KIHYUN PARK | Korea, South | Korea, South |
| Orna Hirschowitz | South Africa | South Africa |
| John P Marshall | Hungary | United Kingdom |
| INSUG YU | Korea, South | Korea, South |
| Jeongho Jeon | Korea, South | Korea, South |
| Noah Eichenberger | Switzerland | Switzerland |
| JAEWON CHOI | Korea, South | Korea, South |
| Ruidong Guo | China | China |
| Yogi Sumantri | Indonesia | Indonesia |
| Panusan Theerakul | Thailand | Thailand |
| HEEWON LEE | Korea, South | Korea, South |
| SEOK JEONGWOOK SEOK | Korea, South | Korea, South |
| Ghuniyu Fattah Rozaq | Indonesia | Indonesia |
| eugenio cortelli | Italy | Italy |
| Nicolas DAVID | Switzerland | France |
| mickael MINGUET | France | France |
| YOUNHEE CHO | Korea, South | Korea, South |
| Min Ern Koh | Singapore | Singapore |
| andrei barsukou | Russia | Belarus |
| Jaibeom Heo | Korea, South | Korea, South |
| Antonio C Velo | Spain | Spain |
| necmettin kubat | Turkey | Turkey |
| HOUJI LAI | Singapore | Singapore |
| Gianmario Carnelli | Italy | Italy |
| Alessandro Casini | Italy | Italy |
| Stanislav Talabanov | Russia | Russia |
| Thomas Gentil | Switzerland | Switzerland |
| David Thai | United States | United States |
| Saverio De Nigris | Italy | Italy |
| Dani Alyamour | United Arab Emirates | Canada |
| Sangho Byun | Japan | Korea, South |
| Thanakorn Musikachat | Thailand | Thailand |
| Jeongwoo CHOI | Korea, South | Korea, South |
| Nadav Rikover | Israel | Israel |
| JONGWOO KIM | Korea, South | Korea, South |
| Nikita Sokeran | Armenia | Russia |
| Devid Delvai | Italy | Italy |
| Byungmin Jun | Korea, South | Korea, South |
| Marco Bulgarelli | Spain | Italy |
| Dave M Tin | Hong Kong | Hong Kong |
| JONG TAEK OH | Korea, South | Korea, South |
| Alessandro Ciet | Switzerland | Italy |
| BOSUNG KIM | Korea, South | Korea, South |
| Ryan A Horton | United Kingdom | United Kingdom |
| Philip G Michalski | Ireland | Ireland |

| | | |
|---|---|---|
| Suwasan SUESUWAN | Switzerland | Thailand |
| mark a stauffer | United States | United States |
| Nicolai Gagauz | Moldova | Moldova |
| Murat Esin | Turkey | Turkey |
| JUNGHOON KIM | Korea, South | Korea, South |
| GianLuca Rocca | Italy | Italy |
| Nicolas Moueix | France | France |
| Pedro German Ramirez | Argentina | Argentina |
| Gleamore F Rocha | Philippines | Philippines |
| Yulian Levit | Canada | Canada |
| Victor H Vega | Mexico | Mexico |
| Isaac A Siciliano | Australia | Australia |
| Taariq Levack | South Africa | South Africa |
| doyoung park | Korea, South | Korea, South |
| LUDOVIC CAGGIANESE | France | France |
| Minhyoung Yoo | Korea, South | Korea, South |
| Apiwat Ponpued | Thailand | Thailand |
| Chun Chu | China | China |
| Eric Shou | United States | United States |
| Adrien HERISSE | Germany | France |
| Arjun Vijay | India | India |
| Nipon Lertpiyanuntakul | Thailand | Thailand |
| DONGEON KIM | Korea, South | Korea, South |
| thomas S bukowski | Australia | Australia |
| Rustam Amirhanov | Ukraine | Ukraine |
| Recep Safa Deniz | Turkey | Turkey |
| Pierre SERRAND | France | France |
| Eloi Henrard | France | France |
| SEUNGMIN LIM | Korea, South | Korea, South |
| H.Joseph Maclellan | Canada | Canada |
| Enrico Massa | Italy | Italy |
| Augustin Demarthe | France | France |
| JUAN DANIEL HERNANDEZMOMBIEDRO | Spain | Spain |
| Alessio Murgia | Italy | Italy |
| Volodymyr Mandryk | Italy | Italy |
| samuel secchi | Italy | Italy |
| Dongjun Yoo | Korea, South | Korea, South |
| Gennaro Brancato | Italy | Italy |
| JOEL HWANG | United States | United States |
| Dmytro Yahich | Ukraine | Ukraine |
| Matthew J Hart | Australia | Australia |
| Bon Seung Koo | Korea, South | Korea, South |
| BOUYS Clement | France | France |
| Sander Versteege | Netherlands | Netherlands |
| Gabriel Siang Ann G Foo | Malaysia | Malaysia |
| David L Kisch | Sweden | Sweden |
| Nicolas Vignand | France | France |
| james Carr | Spain | Ireland |
| Jose I Iniguez | United States | United States |
| heewon choi | Korea, South | Korea, South |
| Remco Alexandro Michgels | Netherlands | Netherlands |
| Oliver Schibli | Switzerland | Switzerland |
| Ignacio Ribes | Argentina | Argentina |
| Ali Bozkurt | Turkey | Turkey |
| JAEYONG LEE | Korea, South | Korea, South |
| ARTUR VERDIIAN | Russia | Armenia |
| Jose Maria Andrino Mendez | Spain | Spain |
| Matvey V Makalkin | Russia | Russia |

| | | |
|---|---|---|
| Dylan Wee | Singapore | Singapore |
| Federico Censi | Denmark | Italy |
| Kuyong Park | Korea, South | Korea, South |
| Alberto Frizziero | Italy | Italy |
| Gianmario Fontana | Italy | Italy |
| SEUNG WOO LEE | Korea, South | Korea, South |
| Andrea Vittorio Velo | Italy | Italy |
| Jared N Ewert | United States | United States |
| Rolando Pablo Nieva | Argentina | Argentina |
| Mariano Iannone | Italy | Italy |
| Furkan Guler | Turkey | Turkey |
| Anton Selikhanov | Ukraine | Ukraine |
| Alessandro Dorazi | Italy | Italy |
| Chutiphat Techarattanakun | Thailand | Thailand |
| Francesco De Sanctis | Italy | Italy |
| Gianluca Rosini | Italy | Italy |
| kris cho | United States | United States |
| Joao Gil | Portugal | Portugal |
| luca marra | Italy | Italy |
| Konrad D Kryjak | Poland | Poland |
| Erivelton GDA Assis | Portugal | Portugal |
| Ejder Yildiz | Netherlands | Netherlands |
| Attila Ayyildiz | France | France |
| Federico Aleja Gritti | Italy | Italy |
| KIYOTAKA TANIGUCHI | Japan | Japan |
| Gyoung Rok Rhee | Korea, South | Korea, South |
| Tomasz K Tyzaj | Poland | Poland |
| Michele Buganza | Italy | Italy |
| JINWOOK LEE | Korea, South | Korea, South |
| YANN CORTADAS | France | France |
| JEREMIE MARSAL | France | France |
| Luca Bottaro | Italy | Italy |
| MARCO MERCURI | Italy | Italy |
| Semin Park | Korea, South | Korea, South |
| Livio Lai | Italy | Italy |
| Adnan H Bohri | United States | United States |
| Jeremy RAFFO | France | France |
| Hendrik Chandra | Indonesia | Indonesia |
| Ikbal Hossai | India | India |
| Brett J Kelly | Australia | Australia |
| Mateo Medus | Argentina | Argentina |
| bonggil jeun | Korea, South | Korea, South |
| Damian Potocki | Poland | Poland |
| SUHWAN SONG | Korea, South | Korea, South |
| jongsu kim | Korea, South | Korea, South |
| philippe GROC | France | France |
| Nikita Shchekin | Russia | Russia |
| JUNHYEOK LEE | Korea, South | Korea, South |
| Dennis Jensen | Denmark | Denmark |
| Dario Tarkeshi | Italy | Italy |
| Hongseok Kim | Korea, South | Korea, South |
| Riccardo Zanella | Netherlands | Italy |
| Upal Chakraborty | India | India |
| Kenneth Wong | Singapore | Singapore |
| Blake M Christy | Australia | Australia |
| Edgars Pavlovskis | Latvia | Latvia |
| Oscar Perez Bautista | Spain | Spain |
| Zhanna Perchun | Russia | Russia |

| | | |
|---|---|---|
| sadikul Islam | Bangladesh | Bangladesh |
| Sezgin Unal | Turkey | Turkey |
| Cristian Brunacci | Italy | Italy |
| Przemyslaw Kulczyk | Poland | Poland |
| Amy L Batanina | Australia | Australia |
| Jonathan D Kuzma | United States | United States |
| Francisco J Ramirez | Spain | Spain |
| CHUNG FU HUANG | Taiwan | Taiwan |
| JUNGSU LEE | Korea, South | Korea, South |
| Matias Phagouape | Argentina | Argentina |
| Andrei Martincovschi | Thailand | Germany |
| Mario N Andersch | Argentina | Argentina |
| Konkai Jaiboon | Thailand | Thailand |
| HYUNGEON PARK | Korea, South | Korea, South |
| daojun SHEN | China | China |
| Luca Mina | Italy | Italy |
| HYEOK JIN CHOI | Korea, South | Korea, South |
| Youngwook Kim | Korea, South | Korea, South |
| JUNYEONG BAE | Korea, South | Korea, South |
| HYERIM AHN | Korea, South | Korea, South |
| WONIL KIM | Korea, South | Korea, South |
| sebastien, fernand, yves watelet | France | France |
| Waldemar wator | Canada | Canada |
| Matthew D Sherwood | United States | United States |
| won suk lee | Korea, South | Korea, South |
| SEOKKI PARK | Korea, South | Korea, South |
| JUNGU KIM | Korea, South | Korea, South |
| Kamil Krzyszczak | Poland | Poland |
| Ryan L Coleman | United States | United States |
| Russell B Armbrust | United States | United States |
| davide boi | Italy | Italy |
| Scott Morgan | United States | United States |
| GISEUNG EOM | Korea, South | Korea, South |
| JAE WON LEE | Korea, South | Korea, South |
| Radoslaw Przychoda | Poland | Poland |
| Rajesh Jumani | India | India |
| ALISHER UZAKAU | Belarus | Belarus |
| Conrado Ares | Argentina | Argentina |
| Luke Torsello | Australia | Italy |
| Andrew S Heale | United Kingdom | United Kingdom |
| Miguel Angel Cermeno Fernandez | Spain | Spain |
| Gerardo J Moreira | United States | United States |
| Mathilde Mirta | France | France |
| Luca Marcacci | Italy | Italy |
| DONGHYUN LEE | Korea, South | Korea, South |
| Sebastiaan Mastenbroek | Netherlands | Netherlands |
| Alistair H Duff | Singapore | United Kingdom |
| Min Park | United States | United States |
| Thanet Asavajindamanee | Thailand | Thailand |
| David Banwat | Canada | Canada |
| Ha D.T. Kieu | Vietnam | Vietnam |
| Giovanni Barbato | Italy | Italy |
| Muhamad B Bakhtiar hidayat | Indonesia | Indonesia |
| Hakan Kaya | Turkey | Turkey |
| Matthias Walter Tiedemann | Germany | Germany |
| Andrei Kozik | Belarus | Belarus |
| Boris Nachbaur | France | France |
| Ameer Rida V Pornillos | Philippines | Philippines |

| | | |
|---|---|---|
| changwoo han | Korea, South | Korea, South |
| Zafer Cinar | Turkey | Turkey |
| Sergey Belyakov | Russia | Russia |
| Peter Prohaszka | Hungary | Hungary |
| SANGYEOL YU | Korea, South | Korea, South |
| Federico Della Valle | Italy | Italy |
| Gianmarco Gioia | Italy | Italy |
| moonkyu Seong | Korea, South | Korea, South |
| Matias F Sanchez | Argentina | Argentina |
| Emmanuel I Bamgboye | United Kingdom | United Kingdom |
| Teerawit Jumpadong | Thailand | Thailand |
| Pino Cesetti | San Marino | Italy |
| Oleksandr Dermelov | Austria | Ukraine |
| jeonghun kim | Korea, South | Korea, South |
| Daniel Desta | United States | United States |
| Gregoire de FROMONT de BOUAILLE | France | France |
| Heunju Lee | Korea, South | Korea, South |
| TAEHO LEE | Korea, South | Korea, South |
| Youngbin Kim | Korea, South | Korea, South |
| YEONGJIN YU | Korea, South | Korea, South |
| Federico D Acosta | Argentina | Argentina |
| DAEHYUNG KIM | Korea, South | Korea, South |
| JISU YANG | Korea, South | Korea, South |
| BEOMSIK YUN | Korea, South | Korea, South |
| Gerald Nwabuona | Nigeria | Nigeria |
| Anthony Verbeeck | Switzerland | Belgium |
| Sangjin Cheon | Korea, South | Korea, South |
| TAEHONG MIN | Korea, South | Korea, South |
| TAKAO FUKUTA | Japan | Japan |
| Sung Yong Park | Korea, South | Korea, South |
| jinhyeok choi | Korea, South | Korea, South |
| Roman LEVYTSKYI | Ukraine | Ukraine |
| jan gonzalo hantke sales | Spain | Spain |
| Deniz Dursun | Turkey | Turkey |
| san gae park | Korea, South | Korea, South |
| Bruno PEPIN | France | France |
| Ferhan Sen | Turkey | Turkey |
| christian a valverde | Peru | Peru |
| XIAO ZHANG | China | China |
| AlessioMichele Strazzanti | Italy | Italy |
| Demis Parolin | Italy | Italy |
| Isaias E Torrealba Velasco | Argentina | Venezuela |
| Ittiwat Poobandit | Thailand | Thailand |
| Raul Navarro Ruiz | Spain | Spain |
| Khairi K Khalifi | Italy | Italy |
| Przemyslaw Lozinski | Poland | Poland |
| Leonardo J sasso | Argentina | Argentina |
| Hyungtaek Shim | Korea, South | Korea, South |
| ENRICO BISELLO | Hong Kong | Australia |
| Mattias N Gloor | Switzerland | Switzerland |
| Sungmoon Jung | Korea, South | Korea, South |
| Hayley J Waugh | United Kingdom | United Kingdom |
| Marco Pesce | Singapore | Italy |
| JAEHYUN LEE | Korea, South | Korea, South |
| Francois-Alexandre ANTUORI | France | France |
| Ju Ann Joshua Chua | Singapore | Singapore |
| MIguel Gil Lora | Spain | Spain |
| Deok Hyun Ko | Korea, South | Korea, South |

| | | |
|---|---|---|
| Franceso Cara | Italy | Italy |
| Giovanni Gentile | Italy | Italy |
| Rehman Memon | Pakistan | Pakistan |
| dong myoung cho | Korea, South | Korea, South |
| PAKPATCHARAWAT WATTANARANGSUN | Thailand | Thailand |
| ALEJANDRO IRANZO ZAMORA | Spain | Spain |
| Elena Martini | Italy | Italy |
| Anton Felemeniuk | Ukraine | Ukraine |
| mukesh kumar k | India | India |
| Thanakorn Phirom | Australia | Australia |
| YOUNGBUM SHIN | Korea, South | Korea, South |
| Yulong Liu | Singapore | China |
| Maciej A Skrzypczak | Poland | Poland |
| BAEKHO LEE | Korea, South | Korea, South |
| Vytautas Jauniskis | Lithuania | Lithuania |
| Ting Chen Chu | Taiwan | Taiwan |
| song min sung song | Korea, South | Korea, South |
| subin hyeon | Korea, South | Korea, South |
| Taofeng Li | United States | United States |
| YIZE LIU | China | China |
| SEULKI LEE | Korea, South | Korea, South |
| jisoo choi | Korea, South | Korea, South |
| Sasa Petrovic | Serbia and Montenegro | Serbia and Montenegro |
| Aviel Moreno | Spain | Spain |
| CHUN WAI LAU | Hong Kong | Hong Kong |
| Dmytro Kudryavtsev | Ukraine | Ukraine |
| dongsik oh | Korea, South | Korea, South |
| Mehmet s saglam | Turkey | Turkey |
| SEOKHWAN JUNG | Korea, South | Korea, South |
| Giulio Costa | Italy | Italy |
| kihwan kim | Korea, South | Korea, South |
| Andrew P Mcdonald | United States | United States |
| Gianluca Lascala | Italy | Italy |
| DZMITRY YARMOLENKA | Belarus | Belarus |
| WEI-NI LAI | Taiwan | Taiwan |
| Sirote Udomthongsuk | Thailand | Thailand |
| guenlyong lee | Korea, South | Korea, South |
| See Bing Yang Joshua | Singapore | Singapore |
| Daesub Yang | Korea, South | Korea, South |
| HYEONSEO OH | Korea, South | Korea, South |
| BOUFTAS FATIMA | France | France |
| Peace P Ruggia | United States | United States |
| Han Bedaf | Netherlands | Netherlands |
| Truonggia Lo | France | France |
| Xuan nhat Minh Hoang | Vietnam | Vietnam |
| Mohammad Soyeb Aktar | India | India |
| Marc Verzotti | France | France |
| RIDWAN NURSEHA | Indonesia | Indonesia |
| Nhat Nguyen Pham | Italy | Italy |
| hyunkun oh | Korea, South | Korea, South |
| MYEONG SEON JEONG | Korea, South | Korea, South |
| Simone Fanelli | Italy | Italy |
| Keang Quang Te | Belgium | Belgium |
| KYE YEOL KIM | Korea, South | Korea, South |
| David Hops | France | France |
| Marcel Kleine-Boymann | Germany | Germany |
| Andrea Chiarini | Italy | Italy |
| CHENG QIAN CHENG LEE | Singapore | Singapore |

| Name | | |
|---|---|---|
| Tanavit Khotchachain | Thailand | Thailand |
| David E Scott | United States | United States |
| JOHN SUNG KWANG OH | Korea, South | United States |
| ALEX SINTONI | Italy | Italy |
| IURII TSVETKOV | Russia | Russia |
| Francois Pellerin | Canada | Canada |
| MARCO POETA | Estonia | Italy |
| Emanuele Bucciarelli | Italy | Italy |
| Wooyong Chang | Korea, South | Korea, South |
| Samantha M Kelly | United States | United States |
| JUNGMAN HA | Korea, South | Korea, South |
| Hyungtaek Shim | Korea, South | Korea, South |
| Shaun P Andriske | Australia | Australia |
| Grant Kimmuel R Endaya | Philippines | Philippines |
| carole cordier | France | France |
| Tomasz Rajch | Poland | Poland |
| SE HYUNG KIM | Korea, South | Korea, South |
| Narender Singh Charan | India | India |
| Maja Makari | Slovenia | Slovenia |
| Xavier ) Keil | United States | United States |
| Taehyun Ahn | Korea, South | Korea, South |
| johannes L C Henkes | Spain | France |
| Jaeyoung Kang | Korea, South | Korea, South |
| Lukasz Galibarczyk | Portugal | Poland |
| GWEONCHAN CHO | Korea, South | Korea, South |
| Aleksei GI Bogomolov | Canada | Canada |
| BYUNG SOO LEE | Korea, South | Korea, South |
| Marc Nellis | Germany | Germany |
| Eojin Jung | Korea, South | Korea, South |
| Jose David Garcia Corzo | Spain | Spain |
| Bruno W Rudenick | Argentina | Argentina |
| Gonzalo De la Torre Hernandez | Spain | Spain |
| Francesco Cesari | Italy | Italy |
| Debra A Lobdell | United States | United States |
| Jason Schwab | United States | United States |
| lee seung yub | Korea, South | Korea, South |
| Denys Tuzhyk | Ukraine | Ukraine |
| Sang Nguyen | United States | United States |
| Jaehoon Chung | Korea, South | Korea, South |
| Murad ismailov | Russia | Russia |
| Boseop Kim | Korea, South | Korea, South |
| Abdollah Hasanpoor | India | India |
| Josep David Pino Cardenas | Spain | Spain |
| Sami Latouf | Canada | Canada |
| hahyung cho | Korea, South | Korea, South |
| JINYOUNG KIM | Korea, South | Korea, South |
| Matthias snidaro | France | France |
| Leonardo Ciriello | Italy | Italy |
| Vasileios Thelouras | Switzerland | Greece |
| Stephen P Greene | United States | United States |
| Jamieson Rhyme | United States | United States |
| Eric M Perez | United States | United States |
| Matthew McIntosh | United States | United States |
| Mustafa N Suer | Turkey | Turkey |
| Francesco Parisi | Portugal | Italy |
| Rahul Bhardwaj | Canada | Canada |
| kyunghyun son | Korea, South | Korea, South |
| Qinyuan Wang | China | China |

| | | |
|---|---|---|
| Valerij Urban | Ireland | Lithuania |
| Mirko Schmiedl | Portugal | Portugal |
| Valerio Di Donato | Italy | Italy |
| Vincent Andrieu | France | France |
| Lennart Ulrich | Germany | Germany |
| Omar Omrani | Norway | Norway |
| Timothy A van der Laan | Australia | Australia |
| Stefano Paganelli | Italy | Italy |
| Wen Li | Hong Kong | Hong Kong |
| Isabel Hoang-Vlach | Austria | Austria |
| Hogyun Yoo | Korea, South | Korea, South |
| Stefano Ronco | Italy | Italy |
| Anton Brovchenko | United Kingdom | United States |
| Wu bo sian | Taiwan | Taiwan |
| HOCHUL KIM | Korea, South | Korea, South |
| Mathieu Poirier | Canada | Canada |
| TAEHO KIM | Korea, South | Korea, South |
| Jui-Hu Shih | Taiwan | Taiwan |
| GIUSEPPE IACONO | Italy | Italy |
| SANGCHAE LEE | Korea, South | Korea, South |
| JEONGHOON KANG | Korea, South | Korea, South |
| Mohamed khalil hamdi | Tunisia | Tunisia |
| sabjot singh sahni | United Arab Emirates | India |
| Sofyan Benhaddou | France | France |
| Luca Baggiani | Italy | Italy |
| Marcos Ferrero Mosquera | Spain | Spain |
| JEREMY R COX | New Zealand | United Kingdom |
| Leone Stranges | Malta | Italy |
| Alexander Jones | Germany | United Kingdom |
| keyvan arabi | Italy | Italy |
| LORENZO MAZZALI | Italy | Italy |
| Raul Haro | Spain | Spain |
| Lea Lurois | Switzerland | France |
| Sebastian A Casse | Argentina | Argentina |
| BANG CHANHEE | Korea, South | Korea, South |
| SERMSUN SINSUK | Thailand | Thailand |
| Yevhen Udalykh | Ukraine | Ukraine |
| JUNGMOON KIM | Korea, South | Korea, South |
| Jay M Spence | Australia | Australia |
| Konstantins Bozoks | Latvia | Latvia |
| Javier Mendonca Costa | Portugal | Portugal |
| Mattia Romani | Italy | Italy |
| Davide Rizzo | Italy | Italy |
| mehmet altinbas | Turkey | Turkey |
| Benjamin Shamuel | Australia | Australia |
| Dennis Larsson | Portugal | Sweden |
| Jittapon Punsri | Thailand | Thailand |
| Muhammad Syazwan Suhaimi | Singapore | Singapore |
| Thang H Tran | Vietnam | Vietnam |
| Chris Chuang | United States | United States |
| JIEON PARK | Korea, South | Korea, South |
| Chairut Jirasunantachai | Thailand | Thailand |
| Anzhelika Solohubovska | Ukraine | Ukraine |
| Alessandro Commisso | Italy | Italy |
| MEHMET GEDIKBAS | Turkey | Turkey |
| Florence Nauleau | France | France |
| Mauretta Friggieri | Italy | Italy |
| DOHUN KIM | Korea, South | Korea, South |

| | | |
|---|---|---|
| Vadim Mitin | Indonesia | Russia |
| Bastien Decorte | Canada | Belgium |
| Kittisak Lerksirisuk | Thailand | Thailand |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Name | Residence | Citizenship |
|---|---|---|
| Nicola Devito | Italy | Italy |
| Yauheni Dziamyanchyk | Indonesia | Belarus |
| Jaehan Cho | Korea, South | Korea, South |
| Armando I Manzanera | Mexico | Mexico |
| jihwan Park | Korea, South | Korea, South |
| Semih ulucay | Turkey | Turkey |
| hyungsuk Kim | Korea, South | Korea, South |
| HUNKOOK PARK | Korea, South | Korea, South |
| Ronnie A Bincer | United States | United States |
| Jaemin Lee | Korea, South | Korea, South |
| DANIELE SOLDATI | Italy | Italy |
| Bautista Venturino | Argentina | Argentina |
| CHANG YEON LEE | Korea, South | Korea, South |
| Aleksandr Akhmatnurov | Portugal | Romania |
| Seungho Han | Korea, South | Korea, South |
| Aamir sohel Mohd Rafique rangari | India | India |
| Benoit DM SUBRA | France | France |
| Giacomo Vitolo | Italy | Italy |
| PHOOMPOS BOONTHUMJINDA | Thailand | Thailand |
| Mirella Contestabile | Italy | Italy |
| Aoun Rizvi | Canada | Canada |
| Nazarii Rudenko | Ukraine | Ukraine |
| Manuel Galvez Del Postigo Fernandez | Spain | Spain |
| byeongjun lee | Korea, South | Korea, South |
| Alexander p gruissem | Mexico | Germany |
| yunchong pong | Korea, South | Korea, South |
| Alexandre Molho | Greece | France |
| Weera Srimuangkaew | Thailand | Thailand |
| CHEN QIAN | China | China |
| Anna Petrova | Cyprus | Georgia |
| Eunsoo Bae | Korea, South | Korea, South |
| Agostino Specchiarello | Spain | Italy |
| GIOVANNI FORESTIERI | Italy | Italy |
| Brandon Patterson | United States | United States |
| DANNY J WATSON | Indonesia | Australia |
| Moonyoung Yoo | Korea, South | Korea, South |
| Geoffrey Verchin | France | France |
| Jia Xing Yee | Singapore | Singapore |
| John P OBrien | United Kingdom | United Kingdom |
| Sadhana Sharma | India | India |
| DONGBUM SEO | Korea, South | Korea, South |
| Phitchayaphong Mueangmoon | Thailand | Thailand |
| JINUK JANG | Korea, South | Korea, South |
| Sleman D Kassis Berardi | Argentina | Argentina |
| Ghislain Van Hoorde | Switzerland | Switzerland |
| michael miziner | Australia | Australia |
| HYEON JUNG | Korea, South | Korea, South |
| WEI NI LAI | Taiwan | Taiwan |
| Nick Lamb | United States | United States |

| | | |
|---|---|---|
| Matteo Petini | Italy | Italy |
| Dong Wook Park | Korea, South | Korea, South |
| Ryan J Quinn | United States | United States |
| Apichat Kemngern | Thailand | Thailand |
| Adrian Garcia Martinez | Spain | Spain |
| Ali Bugra Hopaci | Turkey | Turkey |
| Vladimir Ioffe | United States | United States |
| Nicholas A Han | United States | United States |
| Nicolas CHANTEUX | France | France |
| Xucheng Tan | Australia | China |
| ALBERTO DIACO | Italy | Italy |
| Remi Dedenon | France | France |
| Esen Dzhailobaev | Kyrgyzstan | Kyrgyzstan |
| Giorgio Scura | Italy | Italy |
| Romain Thevoz | Switzerland | Switzerland |
| jinhyeok Choi | Korea, South | Korea, South |
| Roman Tribelhorn | Switzerland | Switzerland |
| Giacomo Pregliasco | Italy | Italy |
| Andrei Taranau | Belarus | Belarus |
| SHIN MEE KWAK | Korea, South | Korea, South |
| Passavit Niyompanitkarn | Thailand | Thailand |
| Poull Brien | United States | United States |
| Eddy Sambuaga | Indonesia | Indonesia |
| Daniel Ricardo Muzzolini | Argentina | Argentina |
| CHAN HUH | Korea, South | Korea, South |
| Jan Berka | Czech Republic | Czech Republic |
| Pattamat Sintupetch | Thailand | Thailand |
| CARLOS A ALEJO NINA | Bolivia | Bolivia |
| Jean LEFEVRE | France | France |
| Roberto Traversa | Italy | Italy |
| JAECHUN YANG | Korea, South | Korea, South |
| Youngshim Lee | Korea, South | Korea, South |
| juyoung kang | Korea, South | Korea, South |
| Lukman Ahmad Lubis | Indonesia | Indonesia |
| Jungkeun Choi | Korea, South | Korea, South |
| Mattia Sabbatini | Switzerland | Italy |
| Adrian Ribao | Spain | Spain |
| Aurelie Gonzalez | France | France |
| Michele Arnaboldi | Italy | Italy |
| Pietro Contarato | Italy | Italy |
| Vladislav V Jidkov | Canada | United States |
| Hyun Kwon | Korea, South | Korea, South |
| JIHYE PARK | Korea, South | Korea, South |
| Paulo M C Mendes | Portugal | Portugal |
| Tse Yu Su | Taiwan | Taiwan |
| Andrew Chou | United States | United States |
| Johnny Chang | United States | United States |
| Diego Montero Medina | Spain | Spain |
| Jekaterina Loheisa | Latvia | Latvia |
| Chung-Hsin Chao | Taiwan | Taiwan |
| HANGIL LEE | Korea, South | Korea, South |
| Nattavut Phochaidai | Thailand | Thailand |
| Javier Teruel Abril | Spain | Spain |
| Davide Piacentini | Italy | Italy |
| Mehmet Tuncer | Turkey | Turkey |
| Diego Valorsi | Italy | Italy |
| SEONGJIN PARK | Korea, South | Korea, South |
| Wonseok Je | Korea, South | Korea, South |

| | | |
|---|---|---|
| GIOVANNI FANTI | Italy | Italy |
| Marc de Kloe | Netherlands | Netherlands |
| Davide La Monica | Italy | Italy |
| Davide Frasca | Italy | Italy |
| Ludovic Killian Ah-Leung | Belgium | France |
| Eunkwang Joo | United States | Korea, South |
| Artem Nasonov | Ukraine | Ukraine |
| Hyemin Seo | Korea, South | Korea, South |
| Oleg Itkin | United States | United States |
| Douglas Yi Dong Gan | Singapore | Singapore |
| Lorenzo Silvestroni | Italy | Italy |
| SERGIO SANCHEZ VALVERDE | Spain | Spain |
| kim chang huen | Korea, South | Korea, South |
| Hua Chiat Ching | Singapore | Singapore |
| Eduardo Daffunchio Picazo | Argentina | Argentina |
| Davide Picerno | Italy | Italy |
| Thachakorn Mekkriangkrai | Thailand | Thailand |
| Eun Joo Oh | Canada | Korea, South |
| Phuchit Sirimongkhonsathian | Thailand | Thailand |
| stephen j wilkinson | Indonesia | United Kingdom |
| Fabio Meletti | Italy | Italy |
| Sally B O Connor | Germany | United States |
| Edoardo Vincenzo V Andreani | Italy | Italy |
| Jun Jie Ng | Singapore | Singapore |
| Ben C Beiske | Germany | Germany |
| Jeremy Artero | France | France |
| Giacomo Giorgianni | Germany | Italy |
| Aleksei Andreev | Russia | Russia |
| HYUNWOO SHIM | Korea, South | Korea, South |
| Matthias OLIVIERI | France | France |
| giuseppe BC bandieramonte | Hong Kong | Italy |
| Michael Popper | Austria | Australia |
| Silviu Sorin Constantin | United Kingdom | Romania |
| Sohail Asgar Khan | India | India |
| Chi Lung Eddy Kung | Hong Kong | Hong Kong |
| Giulia De Lorenzi | Italy | Italy |
| Ryan Chowdhury | United States | United States |
| Dario Butelli | Italy | Italy |
| Federico Chiesa | Italy | Italy |
| Davide Dallaglio | Italy | Italy |
| JONGSOON PARK | Korea, South | Korea, South |
| paul paskevicius | United States | United States |
| CHEOL SEUNG KIM | Korea, South | Korea, South |
| Shunsuke Katsura | Japan | Japan |
| JIWON PARK | Korea, South | Korea, South |
| David Pretotto | Italy | Italy |
| Burin Sudittapong | Thailand | Thailand |
| Giwoong J Park | Korea, South | United States |
| Michael R Moeckli | Switzerland | Switzerland |
| SUOL PARK | Korea, South | Korea, South |
| Francisco Setien | Chile | Chile |
| Hector Fernndez de Liger Inchaurregui | Spain | Spain |
| Artem Novokshonov | Russia | Russia |
| Piyapat Kanaprach | Thailand | Thailand |
| Felix Tandiono | United Kingdom | New Zealand |
| chayapol huankrajay | Thailand | Thailand |
| HONGSIK PARK | Korea, South | Korea, South |
| Tomas Dennehy | Ireland | Ireland |

| | | |
|---|---|---|
| Matias E Boxer | Argentina | Argentina |
| Au Ngai Lam | Macau | Macau |
| Seung Jae Lee | Korea, South | Korea, South |
| Luis F Altez Villanueva | Peru | Peru |
| Luciano Petruzziello | Italy | Italy |
| Jaehwa Shin | Korea, South | Korea, South |
| Taehyun Jo | Korea, South | Korea, South |
| Ryszard Jerzy Bancarzewski | Poland | Poland |
| Michael Taschner | Austria | Austria |
| Disarin Tungsirikul | Thailand | Thailand |
| jung wook seo | Korea, South | Korea, South |
| Lip Yee Tang | Australia | Malaysia |
| Gwangho Kim | Australia | Australia |
| Federico Rusich | Italy | Italy |
| Felix Yelovich | United States | United States |
| chaimongkol saejang | Thailand | Thailand |
| Hojong Seo | Korea, South | Korea, South |
| Anna F.L. Marburg | Australia | Australia |
| Ihar Rahavenka | Slovakia | Belarus |
| JUHO LEE | Korea, South | Korea, South |
| Jaeheun Kim | Korea, South | Korea, South |
| Min Park | United States | United States |
| Gregory Pullman | Australia | Australia |
| Lukasz Gibadlo | Poland | Poland |
| Hugo Segobia | France | France |
| Robin Siep | Netherlands | Netherlands |
| Gonzalo G Lopez | Argentina | Argentina |
| Timothe Coulmain | France | France |
| Damien Rumiano | France | France |
| qiang chen | China | China |
| JEONGJUNE LEE | Korea, South | Korea, South |
| DONGSOON KANG | Korea, South | Korea, South |
| Kihyun Jang | Korea, South | Korea, South |
| Hoi Kit Wan | Hong Kong | Hong Kong |
| Pierre AP Barrier | Luxembourg | France |
| JONATHAN A TUNDIS TORRES | Spain | Italy |
| Touger Thao | United States | United States |
| Santiago Rodriguez Falcon | Argentina | Argentina |
| CHANGGEUN CHO | Korea, South | Korea, South |
| Jihyun Song | Korea, South | Korea, South |
| Hwanseong Yoo | Korea, South | Korea, South |
| carlos A Forero | Argentina | Colombia |
| Sander Versteege | Netherlands | Netherlands |
| Lance Tokuda | United States | United States |
| yoonsook nam | Korea, South | Korea, South |
| Xin En Lee | Singapore | Singapore |
| MYOUNG WOO LEE | Korea, South | Korea, South |
| jeongdu shim | Korea, South | Korea, South |
| MARIA EMEE D HEGA | Australia | Australia |
| Alex Bordin | Italy | Italy |
| Nicola Krainer | Switzerland | Switzerland |
| santiago bacigalup vertiz | Argentina | Argentina |
| Enkhbayar Tugsbayar | Germany | Mongolia |
| Michael James Battams | Australia | Australia |
| Jaehyun Shin | Korea, South | Korea, South |
| YOONJUNG CHO | Korea, South | Korea, South |
| Aleksandar Ivanov | Bulgaria | Bulgaria |
| Gianluca Catini | Italy | Italy |

| | | |
|---|---|---|
| wanman joung | Korea, South | Korea, South |
| Roman Timchenko | Russia | Russia |
| JunSeok Nam | Korea, South | Korea, South |
| byeongtaek choo | Korea, South | Korea, South |
| Jonathon Blackburn | United States | United States |
| David L Meyer | United States | United States |
| Maximiliano N Gonzalez Suburu | Argentina | Argentina |
| Tsz Tin Wan | Hong Kong | Hong Kong |
| Paolo Ciampolini | Italy | Italy |
| Igor Yudin | Russia | Russia |
| Jonata Fabozzo | Italy | Italy |
| Scott Annan | Canada | Canada |
| LUCA ACERBIS | Italy | Italy |
| U RIM PARK | Korea, South | Korea, South |
| Robin Labaune | France | France |
| Niklas Hilding | Sweden | Sweden |
| BYUNGUN PARK | Korea, South | Korea, South |
| Paolo Camboni | Italy | Italy |
| Intouch Junpong | Thailand | Thailand |
| Marcin Rudy | Poland | Poland |
| oliver E pleasant | United Kingdom | United Kingdom |
| Jean-Guy Langlais | Canada | Canada |
| Emanuel Cabella | Italy | Italy |
| Sean T Beyke | United States | United States |
| Patrick Lanz | Switzerland | Switzerland |
| Simon Ling Thien Yik | Malaysia | Malaysia |
| Ricky Handoko | Indonesia | Indonesia |
| Ruslan Ivanov | Slovenia | Russia |
| jungjin lee | Korea, South | Korea, South |
| Pradip Subedi | Belgium | Belgium |
| Corrado Mastropierro | Italy | Italy |
| Nasrin Akter Urmi | Bangladesh | Bangladesh |
| Alan Tomati | Italy | Italy |
| La Manh Cuong | Vietnam | Vietnam |
| GIANLUCA GORI | Italy | Italy |
| John D Kim | United States | United States |
| Dmitriy Shestopalov | Russia | Russia |
| TAEHO LEE | Korea, South | Korea, South |
| Julian Coifman | Argentina | Argentina |
| Maximilian Gebes | Germany | Germany |
| xiaojin fan | China | China |
| Thinnathee Thanongkiarttisak | Thailand | Thailand |
| Lex Dekkers | Netherlands | Netherlands |
| Daniel Zuniga | Spain | Spain |
| ANDRE MOREIRA | Portugal | Portugal |
| Giordano Ruf | Switzerland | Switzerland |
| BOSUNG KIM | Korea, South | Korea, South |
| William J Kelly | Ireland | Ireland |
| Dawid Marek Rusiniak | Poland | Poland |
| Rosario Di Dio | Italy | Italy |
| federico rodriguez | Uruguay | Uruguay |
| Kamil B Glabik | Netherlands | Poland |
| Mats J van den Bolt | Netherlands | Netherlands |
| Igor Timokhin | Israel | Israel |
| David Teufel | Austria | Austria |
| Gareth Yeo | Singapore | Singapore |
| Austin Tyler Arrington | United States | United States |
| Arianna Negossi | Italy | Italy |

| | | |
|---|---|---|
| Eduardo Di Fabio | Uruguay | Uruguay |
| Gwangnam Kim | Korea, South | Korea, South |
| JINSIL CHOI | Korea, South | Korea, South |
| CHRISTOPHER LUNG | Canada | Canada |
| Sihyoung Park | Korea, South | Korea, South |
| Tom DePaepe | Belgium | Belgium |
| Jeff Wei-An Yeh | New Zealand | New Zealand |
| Andrea Bellitto | Italy | Italy |
| Alain Lim | Hungary | France |
| MEHMET AKINTI | Turkey | Turkey |
| Simon Bolivar Sanchez Canete | Costa Rica | Spain |
| TANAPICH CHAMPATHONG | Thailand | Thailand |
| Cyld Domingo | France | Benin |
| Wainer Agliardi | Italy | Italy |
| Silvan Blum | Switzerland | Switzerland |
| Kiyong Kim | Korea, South | Korea, South |
| KWANGHOE KOO | Korea, South | Korea, South |
| Michael W Herzog | United States | United States |
| Sebastian Omar Salvo | Argentina | Argentina |
| Francesco Farinoli | Switzerland | Switzerland |
| JAEHYUN SHIN | Korea, South | Korea, South |
| James Wu | United States | United States |
| Omar Domenech | United States | United States |
| Christophe Dumas | France | France |
| Alessandro Speroni | Switzerland | Italy |
| Jose MR Monteiro | Mozambique | Portugal |
| Matteo Bergamo | Italy | Italy |
| RAKESH Nachnani | Canada | Canada |
| Bruno David De Brito Filipa | Portugal | Portugal |
| Pei Zhang | Australia | China |
| Nur Muhammad Hasan Lubis | Indonesia | Indonesia |
| SEOCK-HYUN NAM | Korea, South | Korea, South |
| Elliot Smith | New Zealand | United Kingdom |
| Suppachart Pattanapiruksa | Thailand | Thailand |
| michel bodokh | France | France |
| Benoit LAUZIN | France | France |
| Aleh Ziatnin | Belarus | Belarus |
| marco antonio garcia gomez | Spain | Spain |
| Carlos Schreier | Germany | Germany |
| YI CYUAN LIN | Taiwan | Taiwan |
| Slimane Man Messaoudi | France | France |
| Eugene Guang | Malaysia | Malaysia |
| Pramin Phatiphong | United States | United States |
| Andrea Malagoli | Italy | Italy |
| Volodymyr Dashkevych | Ukraine | Ukraine |
| Gianluca Palumbo | Switzerland | Italy |
| Xin Wei Bong | Singapore | Singapore |
| Andrea Gregori | Italy | Italy |
| Fabrizio Giabardo | Australia | Australia |
| Massimiliano Trafeli | Italy | Italy |
| Jonathan Gui Kok Weng | United Kingdom | Malaysia |
| Lorenzo Matera | Italy | Italy |
| GUN KIM | Korea, South | Korea, South |
| Drew S McIlquham | United States | United States |
| Nathasak Sinlikhitkul | Thailand | Thailand |
| Simone Pizzo | Italy | Italy |
| Jonathan S Coad | Australia | Australia |
| Elia Angeli | Italy | Italy |

| | | |
|---|---|---|
| BYUNG SOO LEE | Korea, South | Korea, South |
| Nezahat Karavil | Turkey | Turkey |
| Mamoun Mekki Berrada | France | France |
| Alessandro Schiavo | Italy | Italy |
| Christine - | Indonesia | Indonesia |
| Vladimir Nizhnichenko | Russia | Russia |
| Domenico Schipani | Italy | Italy |
| Natalya Kozachuk | Kazakhstan | Kazakhstan |
| Bryan CAREME | France | France |
| Rashid Ahmed | Pakistan | Pakistan |
| Eric Tang | United Kingdom | Australia |
| Marius R. Weerts | Netherlands | Netherlands |
| YEONGKON OH | Korea, South | Korea, South |
| Ken Wern Phang | Malaysia | Malaysia |
| Chanki Lee | Korea, South | Korea, South |
| Mateusz Boniecki | Netherlands | Poland |
| Rani Matta | Australia | Australia |
| FEDERICO LANZILAO | Italy | Italy |
| SAESAEM Kim | Korea, South | Korea, South |
| Michael D Graubert | United States | United States |
| Steven Luu | Australia | Australia |
| Eyal R Naveh | Puerto Rico | Israel |
| CHEOLHO AN | Korea, South | Korea, South |
| Martin Federico Piana | Argentina | Argentina |
| KYUBONG WOO | Korea, South | Korea, South |
| Bruno Ivari Erkia | Argentina | Argentina |
| Federico Bertocchi | Italy | Italy |
| Joost Eykman | Netherlands | Netherlands |
| benjamin arachequesne | Mauritius | France |
| Pascal Kaiser | Germany | Germany |
| anna jagla | Germany | Germany |
| Alessandro Chiodini | Italy | Italy |
| Saik Farooq | India | India |
| peeradol amarin | Thailand | Thailand |
| Carlos Federico Vera Meza | Argentina | Argentina |
| Albert Quer Cassu | Spratly Islands | Spain |
| Lucas D Assmann | Argentina | Argentina |
| Yevhenii Romanenko | Ukraine | Ukraine |
| Abhishek Biswas | India | India |
| Warisara Phommi | Thailand | Thailand |
| Kevin LAMAUD | France | France |
| jaejun rim | Korea, South | Korea, South |
| Daniele Cangi | Italy | Italy |
| TAKUYA NAKAI | Japan | Japan |
| Alberto Bernasconi | Switzerland | Switzerland |
| Alberto Pierantoni | Italy | Italy |
| Riccardo Migliorelli | Italy | Italy |
| Randy Cheong | Singapore | Singapore |
| HYEONIL MUN | Korea, South | Korea, South |
| Vincenzo Conti | Slovenia | Italy |
| Erhan Ciloglu | Turkey | Turkmenistan |
| Melania Crist Polozi Forni | Brazil | Brazil |
| Simone DallAngelo | Italy | Italy |
| Niall Fay | Ireland | Ireland |
| Jonas Stawski | United States | United States |
| March Jesus Riera Vilera | Italy | Spain |
| Tung Duong Nguyen | Vietnam | Vietnam |
| woong byeon | Korea, South | Korea, South |

| | | |
|---|---|---|
| Abdessamad ELBOURKI | Morocco | Morocco |
| Ryan Imanuel | Indonesia | Indonesia |
| jongseok lee | Korea, South | Korea, South |
| Antonio Maffei | Netherlands | Italy |
| Jozsef Eidenpenz | Hungary | Hungary |
| artem popkov | Russia | Russia |
| Stefano Coppola | Italy | Italy |
| XAVIER MOLLEVI HERNANDEZ | Spain | Spain |
| nicola cardelli | Italy | Italy |
| Davide E Agrati | Italy | Italy |
| SEONGGYEONG KIM | Korea, South | Korea, South |
| YUNSEONG RHO | Korea, South | Korea, South |
| Cristian F Iturri | Argentina | Argentina |
| Hien Dao | Vietnam | Vietnam |
| HAN-SEOK KOH | Korea, South | Korea, South |
| Jun Le Koay | Singapore | Singapore |
| Konstantinos Georgatzis | United Kingdom | Greece |
| Raja Noor Izzuddin Raja Zaaba | Malaysia | Malaysia |
| ilhee yoo | Korea, South | Korea, South |
| SEUNGBAE KIL | Korea, South | Korea, South |
| Abilio TB Oliveira | Portugal | Portugal |
| Mateusz Strzelczyk | Poland | Poland |
| Damiano Peccorari | Italy | Italy |
| Torsten Koburger-Janssen | Germany | Germany |
| Michael Pak | United States | United States |
| Fu Lianjie | China | China |
| Ezequiel O Lorenzo | Argentina | Argentina |
| Natach Klungpremjit | Thailand | Thailand |
| GLEB KHMELININ | Turkey | Turkey |
| Thanisorn Sriudomporn | Thailand | Thailand |
| Timothy Nguyen | United States | United States |
| Nuttapong Tangkham | Thailand | Thailand |
| David Compain | Switzerland | Switzerland |
| KYU CHANG CHUNG | Korea, South | Australia |
| hye jung shin | Korea, South | Korea, South |
| LUIS ANGEL GUTIERREZ | Peru | Peru |
| IBRAHIM CEM OZER | Turkey | Turkey |
| YI LIN YU | Malaysia | Malaysia |
| james wandling | United States | United States |
| Taahir Patel | United States | United Kingdom |
| Joonyoung Park | Korea, South | Korea, South |
| Ishan Rudani | Canada | Canada |
| anna monterisi | Italy | Italy |
| Thibault Basselin | France | France |
| Francesco Lelio Novelli | Italy | Italy |
| Walter Ventura | Italy | Italy |
| Lian Wee Luo | Singapore | Singapore |
| dongseob Yoon | Korea, South | Korea, South |
| Adriano Inchingolo | Italy | Italy |
| Sanghwa Lee | Korea, South | Korea, South |
| Tim L Slobbe | Netherlands | Netherlands |
| ANGEL GIANCARLO MIRANDA CANALES | Taiwan | Honduras |
| JAEKYOUNG KIM | Korea, South | Korea, South |
| Chaowlert Chaisrichalermpol | Thailand | Thailand |
| Changwan Hong | Korea, South | Korea, South |
| WOOMIN LEE | Korea, South | Korea, South |
| Kien Trung Nguyen | Vietnam | Vietnam |
| Kornrawit Puntragul | Thailand | Thailand |

| | | |
|---|---|---|
| Hyemin Seo | Korea, South | Korea, South |
| Fabio Felline | Italy | Italy |
| Burak C BASKIN | Turkey | Turkey |
| in hyuk baek | Korea, South | Korea, South |
| Somsak Kitchanon | Thailand | Thailand |
| sebastien dreossi | Belgium | France |
| AURELIEN,GEORGES-OLIVIER, DIDIER BERNAR | France | France |
| Jason Weden | United States | United States |
| peeraphat Hankongkaew | Thailand | Thailand |
| Massimo Righi | Italy | Italy |
| Thanet Asavajindamanee | Thailand | Thailand |
| Steven Richards | Australia | Australia |
| Ib Warnerbring | United Kingdom | Sweden |
| Adam J Cheshier | United States | United States |
| jonghyo chae | Korea, South | Korea, South |
| Hugh C Kim | Australia | Australia |
| Thomas J BIZLEY | United Kingdom | United Kingdom |
| TaeHwan Jung | Korea, South | Korea, South |
| Maureen Snellen | Netherlands | Netherlands |
| Serhii Davydenkov | Ukraine | Ukraine |
| Emiliano Mazzitelli | Italy | Italy |
| EUNHYE NOH | Korea, South | Korea, South |
| Emmanuel Rosenberg | Australia | Australia |
| Maxence Ano | Canada | France |
| Rodrigo Marti Arroyo | Argentina | Argentina |
| Tamer Ovutmen | United Kingdom | United Kingdom |
| Adam Bozanich | United States | United States |
| Supawit Srinon | Thailand | Thailand |
| mustapha amarouch | France | France |
| Suben Philip | India | India |
| Piotr W Banas | Poland | Poland |
| Simon Narindal | Switzerland | Switzerland |
| YoungJun Lee | Korea, South | Korea, South |
| WOOJUNG KIM | Korea, South | Korea, South |
| JinHo Jeong | Korea, South | Korea, South |
| JOOHYUNG LEE | Korea, South | Korea, South |
| Carla Pessina | Italy | Italy |
| Daniele Vasile | Italy | Italy |
| Man Kit Andy YIK | Hong Kong | Hong Kong |
| Jet Lee | Singapore | Singapore |
| Ofir Avny | Portugal | Romania |
| Ivan Tokarev | Thailand | Russia |
| joongjae lee | Korea, South | Korea, South |
| HAKJUN CHUNG | Korea, South | Korea, South |
| Samansak yangyuen | Thailand | Thailand |
| DAEYOUN KIM | Korea, South | Korea, South |
| KIYEOL PARK | Korea, South | Korea, South |
| Aditya Chaurasiya | India | India |
| Seyed Mahdi AminOllahi | Iran | Iran |
| Wei Shi | New Zealand | New Zealand |
| Petr Koutny | Czech Republic | Czech Republic |
| Federic Torti | Switzerland | Italy |
| JAEHWAN KIM | Korea, South | Korea, South |
| Ari Setiawan | Indonesia | Indonesia |
| Tawatchai Sapankaew | Thailand | Thailand |
| Nicola Cominetti | Italy | Italy |
| Mateo De Mari | Argentina | Argentina |
| JIWOO HA | Korea, South | Korea, South |

| | | |
|---|---|---|
| Gihoon Jung | Korea, South | Korea, South |
| Gabriele TACCONI | Italy | Italy |
| Igor Poberezhnyy | Ukraine | Ukraine |
| Mahmut Dursun | Turkey | Turkey |
| JIYOUNG PARK | Australia | Korea, South |
| HYUNGOK KIM | Korea, South | Korea, South |
| Vincenzo iadevaia | Italy | Italy |
| Matteo Diotallevi | Italy | Italy |
| SUNGWOON JO | Korea, South | Korea, South |
| SUNG WHAN CHUNG | Korea, South | Korea, South |
| Igor Nagornyi | Canada | Ukraine |
| Eduardo P Santana Moreno | Argentina | Argentina |
| YUNKYOUNG CHO | Korea, South | Korea, South |
| Kirils Gorovojs | Latvia | Latvia |
| Edil A Martinez | United States | United States |
| Giacomo Pregliasco | Italy | Italy |
| Joost L Stam | Netherlands | Netherlands |
| Poomsun Raoprajong | Thailand | Thailand |
| Peter Augustin | Austria | Austria |
| doyoung park | Korea, South | Korea, South |
| Sofroniy N Kunchev | Bulgaria | Bulgaria |
| Jorge L Falcon | United States | United States |
| Ian H McNamara | Thailand | United Kingdom |
| Changsu Hong | Korea, South | Korea, South |
| varut rintanalert | Thailand | Thailand |
| Moritz Huber | Germany | Germany |
| Donato Ferrulli | Italy | Italy |
| Dennis Paul Toele | Netherlands Antilles | Netherlands |
| YONGHYEON JUNG | Korea, South | Korea, South |
| Florian JULIAN | United States | France |
| Aaron R Jones | United States | United States |
| Nikolai Gelement | Czech Republic | Czech Republic |
| Ilia Sychev | Thailand | Russia |
| Wang Qinyuan | China | China |
| JUNE KIM | Korea, South | Korea, South |
| Nam Hoang | United States | United States |
| HUANG CHI-CHIANG | Taiwan | Taiwan |
| Matias Caricato | Uruguay | Argentina |
| HWANSU CHOI | Korea, South | Korea, South |
| Matthieu Lecoq | France | France |
| NICOLO CASSANO | Italy | Italy |
| Labhesh Patel | United States | United States |
| francesco floriddia | Italy | Italy |
| WeiChen Chung | Taiwan | Taiwan |
| Francesco Diviggiano | Italy | Italy |
| Winai Juttano | Thailand | Thailand |
| Endri Kraja | Italy | Italy |
| roberto cicalesi | Italy | Italy |
| Geon Woo Youn | Korea, South | Korea, South |
| Seonwoo Nam | Korea, South | Korea, South |
| Thomas A Ringeisen | France | France |
| Rozzienivie Roger | Malaysia | Malaysia |
| Cyril A F Gaillard | Australia | Australia |
| Marie Lim Zhi Yan | Singapore | Singapore |
| Moreno Catti | Spain | Italy |
| Thanawoot Sirijitjinda | Thailand | Thailand |
| Fabian Gerber | Switzerland | Switzerland |
| Ethan Friman | United States | United States |

| | | |
|---|---|---|
| JUNGHYUN BAEK | Korea, South | Korea, South |
| I SHAN TSAI | Taiwan | Taiwan |
| Ki Jun Lee | Korea, South | Korea, South |
| Jowella Lim | Singapore | Singapore |
| TAEYOUNG Gwak | Korea, South | Korea, South |
| Joshua Hilo | United States | United States |
| Scott Armon | United States | United States |
| EUNHYE NOH | Korea, South | Korea, South |
| Mykyta Deriabin | Ukraine | Ukraine |
| Iain Mackenzie | Portugal | United Kingdom |
| luca calliera | Spain | Italy |
| Kitikun Tuntiwong | Thailand | Thailand |
| Albert Keizer | Netherlands | Netherlands |
| IBRAHIM COSAR | Turkey | Turkey |
| SUHYEON KIM | Korea, South | Korea, South |
| MAKSYM BOLTYCHEV | Ukraine | Ukraine |
| Thanakrit Chaivanichagul | Thailand | Thailand |
| Stefano Magini | Spain | Italy |
| erik torrini | Italy | Italy |
| Maximilian A Almiron | Argentina | Argentina |
| Alina Bugaeva | United Arab Emirates | Russia |
| Sawvaluk Piriyakitkamjorn | Thailand | Thailand |
| SEOYOUNG KIM | Korea, South | Korea, South |
| HEON SIL IM | Korea, South | Korea, South |
| Soo Chin Hor | Singapore | Singapore |
| Ara Anjargolian | United States | United States |
| JUNGHWA HONG | Korea, South | Korea, South |
| Sangho Lee | Korea, South | Korea, South |
| seungjun kim | Korea, South | Korea, South |
| SEGHEZZI SERGIO | Italy | Italy |
| Tan Zhen Hao | Malaysia | Malaysia |
| Youngbin Kim | Korea, South | Korea, South |
| Eduardo P Sapolsky | Argentina | Argentina |
| Clarence Tai | New Zealand | New Zealand |
| EE YERN LEE | Malaysia | Malaysia |
| Sun Choi | Korea, South | Korea, South |
| Colin Schleeper | United States | United States |
| SUNGJAE PARK | Korea, South | Korea, South |
| GUNYOUNG PARK | Korea, South | Korea, South |
| Abhishek Tondon | United States | India |
| Ferhan Aen | Turkey | Turkey |
| Michael Krzyminski | Singapore | United States |
| Raja Noor Izzuddin R Raja Zaaba | Malaysia | Malaysia |
| SAEROME SHIN | Korea, South | Korea, South |
| Jaimi Mitul Patel | United Kingdom | United Kingdom |
| Prin Adulyatham | Thailand | Thailand |
| PASKALIS J LIMAATMAJA | Indonesia | Indonesia |
| SHIM SOOKJA | Korea, South | Korea, South |
| SEONGJIN PARK | Korea, South | Korea, South |
| Pree Preechaborisutkul | Thailand | Thailand |
| Matthew C Spurlock | United States | United States |
| MINWOO KANG | Korea, South | Korea, South |
| Raphael Nabet | France | France |
| daesung park | Korea, South | Korea, South |
| Lian Wee Luo | Singapore | Singapore |
| Christopher Linde | United States | United States |
| Chanhee Lee | Korea, South | Korea, South |
| GIUSEPPE CASA | Italy | Italy |

| | | |
|---|---|---|
| Apinya Wongyai | Thailand | Thailand |
| Patrick Schuele | Germany | Germany |
| Toby C Schrapel | Panama | United Kingdom |
| SEONGJU PARK | Korea, South | Korea, South |
| SEONGHWAN HWANG | Korea, South | Korea, South |
| Natamet Boonmark | Thailand | Thailand |
| hakseong lee | Korea, South | Korea, South |
| EDWARD YOO | Singapore | Singapore |
| MARIA DOLORES VICARIO SANCHEZ | Spain | Spain |
| Sihoon Leeu | Korea, South | Korea, South |
| Mehmet Karanfilyeri | Turkey | Turkey |
| Greg H Seguin | Canada | Canada |
| Thiti Sesangthong | Thailand | Thailand |
| Marco Carrara | Italy | Italy |
| Karol Brozda | Poland | Poland |
| MI NA KIM | Korea, South | Korea, South |
| simone porceddu | Italy | Italy |
| MINAH WOO | Korea, South | Korea, South |
| Alexander Goerisch | Germany | Germany |
| Marco Schiavon | Italy | Italy |
| Lex L de Rijk | Netherlands | Netherlands |
| HYUNGCHEUL PARK | Korea, South | Korea, South |
| Sena LEE | Korea, South | Korea, South |
| Gustavo A. Gers-Huber | Switzerland | Switzerland |
| MIN WOO KANG | Korea, South | Korea, South |
| zuqiang you | China | China |
| HYUNSANG PARK | Korea, South | Korea, South |
| Junlong kelvin Zhao | Singapore | Singapore |
| Jeffery A Hall | United Kingdom | United Kingdom |
| Ivan Tereshchenko | Ukraine | Ukraine |
| MINSEOK KIM | Korea, South | Korea, South |
| Sebastian Piotrowski | Germany | Germany |
| Nicola Angeli | Italy | Italy |
| Samuel A Sanft | United States | United States |
| donglim shin | Korea, South | Korea, South |
| YANGHUI JEON | Korea, South | Korea, South |
| Erick Flores vallejos | Italy | Italy |
| Tapfa Vatanyootaweewat | Thailand | Thailand |
| Eddy Sambuaga | Indonesia | Indonesia |
| Samuel RH Tilford | United States | United States |
| GEORGII LAGUNOV | Russia | Russia |
| Marco Piatti | Italy | Italy |
| ILIA A SHABALIN | Russia | Russia |
| Marlon Geller | United States | United States |
| Regis Duchateau | Belgium | Belgium |
| Jose Quintas | Portugal | Portugal |
| Michael Lim | United States | United States |
| Anthony A Willoughby | United Kingdom | United Kingdom |
| Gaurav Jindal | United States | India |
| Junseong Kim | Korea, South | Korea, South |
| Jessica L Turnbull | United Kingdom | United Kingdom |
| JIYONG CHOI | Korea, South | Korea, South |
| Fulvio Brunone | Italy | Italy |
| Gabriele Gallico | Italy | Italy |
| MICHAL EKIERT | Germany | Germany |
| Thierry ROBERT | France | France |
| Klemen Novak | Slovenia | Slovenia |
| romain pochat | France | France |

| Name | | |
|---|---|---|
| Adam Fodor | Hungary | Hungary |
| shadi kishk | Italy | Italy |
| marco serra | Italy | Italy |
| Alvaro E Galvis | Venezuela | Venezuela |
| Maxim Vagapov | Russia | Russia |
| Pavel Novozhenin | Russia | Russia |
| Luca Zara | Italy | Italy |
| Rachel A Doorn | Australia | Australia |
| Xiangyu Bu | United States | United States |
| HAOCHENG HSU | Taiwan | Taiwan |
| Aleksandr Shestun | Portugal | Russia |
| Donggyun Park | Korea, South | Korea, South |
| ARAVINTH M | India | India |
| Luca Tron | Italy | Italy |
| Dany Cote | Canada | Canada |
| Hyungseok Kim | Korea, South | Korea, South |
| Stefan Duliak | Slovakia | Slovakia |
| sachin kumar | India | India |
| Vincent Guy Michel ARQUE | France | France |
| SEOYEON KIM | Korea, South | Korea, South |
| BAEK KYUN JEONG | Korea, South | Korea, South |
| JAE MIN LEE | Korea, South | Korea, South |
| Shadab Khan | India | India |
| Ekkalak Leelasornchai | Thailand | Thailand |
| Giorgio Sgroi | Italy | Italy |
| Nichola Keenoy | Greece | United Kingdom |
| Nicolas B Grawe | Switzerland | Switzerland |
| marino ghirri | Italy | Italy |
| Luke Xie | Singapore | United States |
| Pietro Marrone | Italy | Italy |
| Francisco J Reina Barragan | Netherlands | Spain |
| Thomas Belloni | France | France |
| Loris Leonard | Belgium | Belgium |
| Sotirios Argyrakis | Greece | Greece |
| Juan Freille | Argentina | Argentina |
| Narsej Kac | Slovenia | Slovenia |
| ANDREA AMATO | Italy | Italy |
| Steven C Danforth | United States | United States |
| Anton Igonchenkov | Russia | Russia |
| Sermsak Jinnavanich | Thailand | Thailand |
| Sean Thien Loong Ling | Malaysia | Malaysia |
| Mark K Lee | United States | United States |
| Enes Bal | Turkey | Turkey |
| Xian May Wan | Malaysia | Malaysia |
| Andrea Bertoncello | Italy | Italy |
| Chih liang Chang | Taiwan | Taiwan |
| leonardo di palma | Italy | Italy |
| Guillermo Luis Gagliardi | Italy | Italy |
| sanghoon kang | Korea, South | Korea, South |
| PRACHUAP KAESONKATIKA | Thailand | Thailand |
| Carlo Demurtas | Italy | Italy |
| Mario Giannone | Italy | Italy |
| Ki jun Lee | Korea, South | Korea, South |
| Robert H Nielsen | Denmark | Denmark |
| Sean Tauber | United States | United States |
| Ilfat Farrakhov | Russia | Russia |
| Chayanin Saransomrurtai | Thailand | Thailand |
| Mikhail Varich | Russia | Russia |

| | | |
|---|---|---|
| Justus Raph Baltzer | Germany | Germany |
| MILO BRENT-CARPENTER | United Kingdom | United Kingdom |
| Thanawut Kongprasert | Thailand | Thailand |
| Aleksandr Aleksandruk | Turkey | Russia |
| Francesco schiappadori | Italy | Italy |
| Magdalene Doreen Wong | Singapore | Singapore |
| KOGYEONGTEA KO | Korea, South | Korea, South |
| Gan Hiong Yong | Singapore | Singapore |
| AYAKA SUGAWARA | Japan | Japan |
| Luca Biasion | Italy | Italy |
| Youngwon Yoon | United States | United States |
| Karn Sirichuenvichit | Thailand | Thailand |
| YOUNGHYUN PARK | Korea, South | Korea, South |
| huihua xie | Japan | China |
| Thierry Dongier | France | France |
| Benjamin Gamperli | Switzerland | Switzerland |
| KYUNG HYE KIM | Korea, South | Korea, South |
| Samuel mouyal | France | France |
| Claudio Cimatti | Italy | Italy |
| Theodore Welch | United States | United States |
| WEN CHI SU | Taiwan | Taiwan |
| Marvin Bedaf | Netherlands | Netherlands |
| Sang Eak Lee | Korea, South | Korea, South |
| samet ozkaynak | Turkey | Turkey |
| Mike Sauder | Switzerland | Switzerland |
| Puttipong Lorprasit | Thailand | Thailand |
| Mathias Bernd Bertsch | Austria | Austria |
| PELAGIA ASMANIDOU | Greece | Greece |
| Mikhail Garkusha | Russia | Turkey |
| David Matheron | France | France |
| LUIS NAVARRO CASTILLO | Spain | Spain |
| JeongHyeon An | Korea, South | Korea, South |
| Bryan Einwalter | United States | United States |
| Tak Shing Billy Kan | United Kingdom | Hong Kong |
| Janna Schropp | Netherlands | Netherlands |
| SEUNGHO RYU | Korea, South | Korea, South |
| MOHAMMED MKADMI | Morocco | Morocco |
| Marco Marcelli | Switzerland | Italy |
| Jason Hitchcock | United States | United States |
| Dojin Hyun | Korea, South | Korea, South |
| Timothy A van der Laan | Australia | Australia |
| Joseph P Mattausch | United States | United States |
| KI-YOUNG LEE | Korea, South | Korea, South |
| wesley deglise | Luxembourg | Luxembourg |
| Andrea De Donno | Italy | Italy |
| Haram Jang | Korea, South | Korea, South |
| Federico Randazzo | Italy | Italy |
| Dhamachart Chanprasartsuk | Thailand | Thailand |
| WON JOON CHOI | Korea, South | Korea, South |
| Hugo Neppel | France | France |
| Alexander Eliseev | Russia | Russia |
| Eric Friedman | United States | United States |
| GEERT EJ VANDEN BERG | Belgium | Belgium |
| Mingyu Kim | Korea, South | Korea, South |
| KuanHsun Huang | Taiwan | Taiwan |
| Eddy Sambuaga | Indonesia | Indonesia |
| Sabri Fadi Elia | Switzerland | Switzerland |
| Orin Schafer | Canada | Canada |

| Name | | |
|---|---|---|
| MALIK ATES | Turkey | Turkey |
| Pei Chen | United States | China |
| Antonino Castelluccio | Italy | Italy |
| Pablo A Lazo | Argentina | Argentina |
| Michael L Heinrich | Canada | Canada |
| Sehun Hong | Korea, South | Korea, South |
| Denis Afanasev | Russia | Russia |
| JIHYUN PARK | Korea, South | Korea, South |
| Quentin BERAUD | France | France |
| Bernardo Ezequiel Farias | Argentina | Argentina |
| Alessandro Santi | Italy | Italy |
| JOONSUNG PARK | Korea, South | Korea, South |
| Jia Chern Teo | Malaysia | Malaysia |
| Orlando Casa | Italy | Italy |
| Andrea Zani | Italy | Italy |
| Nattapon Trithanapatr | Thailand | Thailand |
| Francesco de Donato | Italy | Italy |
| Artur Latypov | Russia | Russia |
| Marco Sgalaberni | Italy | Italy |
| ARTUR KARASANIDZE | Russia | Russia |
| Piotr M Kaminski | Poland | Poland |
| Liang Han Koh | Singapore | Singapore |
| Guillaume Jot | France | France |
| Angelo J Bustamente | Netherlands | Netherlands |
| Kim Kristoffer Bergdahl | Sweden | Sweden |
| HYEONWOONG YOON | Korea, South | Korea, South |
| Yann R Deschamps | Taiwan | France |
| Jinhyun An | Korea, South | Korea, South |
| JEYOUNG JANG | Korea, South | Korea, South |
| Sebastien Paul Moulin | Sweden | Sweden |
| SEONGHO CHOI | Korea, South | Korea, South |
| Matthew D. Poole | United States | United States |
| Enrico Bertelli | Hong Kong | Italy |
| kim chang huen | Korea, South | Korea, South |
| HYUNIL LEE | Korea, South | Korea, South |
| JAEMYUNG JANG | Korea, South | Korea, South |
| Pascal Bernasconi | France | France |
| Michael DeRose | United States | United States |
| Stanislav Pogromskiy | Russia | Russia |
| Igor Maria Di Paolo | Italy | Italy |
| Alexander C Harper | United Kingdom | United Kingdom |
| Geonho Kim | Korea, South | Korea, South |
| Guillaume E Hamon | Canada | France |
| yeonhyo kim | Korea, South | Korea, South |
| Bruna Gonzi | Italy | Italy |
| Viviana N Novellino | Argentina | Argentina |
| Enkhmanlai Tumenjargal | Mongolia | Mongolia |
| Martin Rudolf Strack | Germany | Germany |
| Youngmin Kim | Korea, South | Korea, South |
| Manop Manathanya | Thailand | Thailand |
| Vincent E L Birlouez | United Kingdom | United Kingdom |
| Thomas Tagliaferri | Italy | Italy |
| Annalisa Ascoli | Switzerland | Italy |
| Martin E Almenar | Argentina | Argentina |
| HYOJIN JANG | Korea, South | Korea, South |
| Patryk Dudek | Poland | Poland |
| Afaf Elia | Switzerland | Switzerland |
| Roman Koehler | Germany | Germany |

| | | |
|---|---|---|
| MICHALINA SURKONT | Poland | Poland |
| Sophia Ochoa | United States | United States |
| Jieun Park | Australia | Korea, South |
| sairam doosa | India | India |
| Yannis Derouiche--Lagarde | France | France |
| Tim Vogel | Netherlands | Netherlands |
| Hongseok Kim | Korea, South | Korea, South |
| YO SEB JUNG | Korea, South | Korea, South |
| YU KANG HSU | Taiwan | Taiwan |
| Mattia Zangrando | Netherlands | Italy |
| Quentin Ambard | France | France |
| Hakan Sari | Turkey | Turkey |
| Hae Yeon Kim | Korea, South | Korea, South |
| Matteo Bazzanini | Italy | Italy |
| Jinyoung Yoo | Korea, South | Korea, South |
| Gary Marshall | New Zealand | New Zealand |
| Aleksei Borodin | Russia | Russia |
| Henry Teo | Singapore | Singapore |
| Hong Jun Wong | Singapore | Singapore |
| DAE GUN KIM | Korea, South | Korea, South |
| Takdanai Raktawat | Thailand | Thailand |
| JANGHYU LIM | Korea, South | Korea, South |
| Jungsoo Lee | Korea, South | Korea, South |
| Fabien LEYET | France | France |
| Maja Bawankiewicz | United Kingdom | Poland |
| Edmund JA Koh | Malaysia | Malaysia |
| Jorgen Nygard | Norway | Norway |
| bart jablonski | United Kingdom | United Kingdom |
| Luca Agosta | Italy | Italy |
| chen wenjie | China | China |
| Wichapon Viriyatharangkurn | Thailand | Thailand |
| Tanapat Bussaratis | Thailand | Thailand |
| Chin Wei Han | Malaysia | Malaysia |
| Pablo Eduar Sadier | Argentina | Argentina |
| Kevin Sawyers | United States | United States |
| Louison Pradet | France | France |
| Nicolas SARRAMAGNA | France | France |
| Michele Donati | Italy | Italy |
| Frederic Pelletier Garand | Canada | Canada |
| Agustin Belluzzo | Spain | Argentina |
| Thanadol Sumrith | Thailand | Thailand |
| Samuel Audet | Canada | Canada |
| Wee Teck Ng | Singapore | Singapore |
| Oleksandr Odoviichuk | Ukraine | Ukraine |
| qiang chen | China | China |
| BEOMSOO LEE | Korea, South | Korea, South |
| MYEONGJONG CHOI | Korea, South | Korea, South |
| Vasiliki Panayi | Cyprus | Cyprus |
| HOYOUNG LEE | Korea, South | Korea, South |
| JAEDEOK SHIN | Korea, South | Korea, South |
| Robi Adadi Suparlan | Indonesia | Indonesia |
| Stephane Jacobi | France | France |
| Laurent Durieux | France | France |
| Vu Thanh Tien Dung | Vietnam | Vietnam |
| Laszlo Gal | Hungary | Hungary |
| Ilyes TOUATI | France | France |
| Irving A Sanchez | United States | United States |
| Jatin K HOTA | India | India |

| | | |
|---|---|---|
| Davide Piran | Italy | Italy |
| JUSEOP AHN | Korea, South | Korea, South |
| Igor Ivitskyi | Ukraine | Ukraine |
| EMMANOUIL SKYLAKIS | Greece | Greece |
| Sun Hee Choi | Korea, South | Korea, South |
| Wonjae Lee | Korea, South | Korea, South |
| HAJUN YEO | Korea, South | Korea, South |
| Gheri Armano | Italy | Italy |
| Oleksandr Kucher | Ukraine | Ukraine |
| Nuttawit Paveerapattarapong | Thailand | Thailand |
| Charles R Long | United States | United States |
| YUNKYUNG KIM | Korea, South | Korea, South |
| Brian McCormick | United States | United States |
| Lisa Neuhold | Italy | Italy |
| Emircan Dikek | Turkey | Turkey |
| JEONG EUN MOON | Korea, South | Korea, South |
| Simone Signorini | European Union | European Union |
| william n brown | United States | United States |
| JUN PYO CHOI | Korea, South | Korea, South |
| DDEUS HAN MAM HAN | Korea, South | Korea, South |
| Lucy Noel-Abdullahi | United States | Nigeria |
| Maria A Alonso | Spain | Spain |
| thanaphat khongwongwilai | Thailand | Thailand |
| carlo Pellion di persano | Italy | Italy |
| Riccardo Alessandrini | Italy | Italy |
| JINCHUL LEE | Korea, South | Korea, South |
| Zhengdong Liang | Canada | Canada |
| Andrea Ghisoni | Italy | Italy |
| Gauthier Benat | France | France |
| apisak orathaivilas | Thailand | Thailand |
| Konstantin Kostov | Bulgaria | Bulgaria |
| honguk HEO | Korea, South | Korea, South |
| Abdollah Hasanpoor | India | India |
| Adam Davidson | United States | Canada |
| Yeongho Kim | Korea, South | Korea, South |
| Chang Jun Yu | Malaysia | Malaysia |
| Byunghun Kim | Korea, South | Korea, South |
| SHIN JAEDEOK | Korea, South | Korea, South |
| Kosol Rompotiyok | Thailand | Thailand |
| Danylo Danylenko | Ukraine | Ukraine |
| Stephanie L Ballard | United States | United States |
| ALESSANDRO VENZI | Italy | Italy |
| hyoseob park | Korea, South | Korea, South |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Name | Residence | Citizenship |
|---|---|---|
| Nicola Devito | Italy | Italy |
| Yauheni Dziamyanchyk | Indonesia | Belarus |
| Jaehan Cho | Korea, South | Korea, South |
| Armando I Manzanera | Mexico | Mexico |
| jihwan Park | Korea, South | Korea, South |
| Semih ulucay | Turkey | Turkey |
| hyungsuk Kim | Korea, South | Korea, South |
| HUNKOOK PARK | Korea, South | Korea, South |
| Ronnie A Bincer | United States | United States |

| | | |
|---|---|---|
| Sutee Panitnawa | Thailand | Thailand |
| Dmitriy Ganich | Czech Republic | Russia |
| Joska IN Kallatsa | Finland | Finland |
| Gabriele Beltrami | Italy | Italy |
| Harrie Keen | Netherlands | Netherlands |
| Byungmin Jun | Korea, South | Korea, South |
| younchae chung | Korea, South | Korea, South |
| Armido Sarcone | Italy | Italy |
| Nikita Klimenko | Russia | Russia |
| Zack Shohab | United States | United States |
| Jiwon Hong | Korea, South | Korea, South |
| ABDULLAH OZ | Turkey | Turkey |
| Farid Sheikhi | Canada | Canada |
| Federico Martini | Italy | Italy |
| Wing F Leung | Australia | Australia |
| NAAN KA | Korea, South | Korea, South |
| Dobin Kim | Korea, South | Korea, South |
| PABLO LANZA POSTIGO | Spain | Spain |
| bonggil jeun | Korea, South | Korea, South |
| Siwapan Intem | Thailand | Thailand |
| Edoardo Maria Santese | Italy | Italy |
| Jinhyeok Choi | Korea, South | Korea, South |
| minsu kong | Korea, South | Korea, South |
| JONGSEUNG LEE | Korea, South | Korea, South |
| Moon Gyeoung Shin | Korea, South | Korea, South |
| sebastien smila | Israel | Israel |
| William Kearns | France | France |
| Ran Ko | Korea, South | Korea, South |
| Stefano Volpato | Italy | Italy |
| Aaron Blackwell | United States | United States |
| Serap Karakas | Turkey | Turkey |
| Raul E. Huarte Perez Alfaro | Spain | Spain |
| Nuttawit Koyakul | Thailand | Thailand |
| Yasin Hesapcioglu | Turkey | Turkey |
| lee ki yong | Korea, South | Korea, South |
| MINSU LEE | Korea, South | Korea, South |
| Alessandro Alberto Taioli | Italy | Italy |
| RPJ de Wit | Netherlands | Netherlands |
| Juan Jose Lopez Aragon | Argentina | Colombia |
| Vincenzo Pugliese | Italy | Italy |
| FOO HONG LEONG | Taiwan | Malaysia |
| Ismail Karakas | Turkey | Turkey |
| yuseung jeong | Korea, South | Korea, South |
| MINUK LEE | Korea, South | Korea, South |
| Pang Thong Theang Kenny | Singapore | Singapore |
| Peerawas Noppachaianant | Thailand | Thailand |
| Sean De Caro | Italy | Italy |
| PIL GYU JEON | Korea, South | Korea, South |
| SONGYI HEO | Korea, South | Korea, South |
| Miguel N Ruiz | Argentina | Argentina |
| Gauthier Cherbe | Canada | France |
| Ho Keun Kim | Korea, South | Korea, South |
| alexey domakhin | United States | United States |
| Thomas Puharre | France | France |
| Maksim Koziakov | Russia | Russia |
| Vincent J Falabella | United States | United States |
| JUNHAENG LEE | Korea, South | Korea, South |
| Jhonny F Posada | Colombia | Colombia |

| | | |
|---|---|---|
| guillem vidal | France | France |
| Matthieu Carriere | Singapore | France |
| Liudmila Khoroshavina | Belarus | Belarus |
| Jutta Schaetzle-Schmidt | Switzerland | Switzerland |
| Sang Hun Lee | Korea, South | Korea, South |
| Andrew Gold | United States | United States |
| SUBRAMANIAM PARAMASIVAM | India | India |
| Tommaso Luca | Italy | Italy |
| Fernando M Vallejos | Mexico | Argentina |
| Edoardo Travisani | Italy | Italy |
| Teepob Harutaipree | Thailand | Thailand |
| Emiliano Rodriguez | Argentina | Argentina |
| songsak wongwattanasilp | Thailand | Thailand |
| JUNG HUN LEE | Korea, South | Korea, South |
| Andrea Papotti | Italy | Italy |
| vincent peyre | France | France |
| Andreas Meyer | Germany | Germany |
| Alex Cinesi | Switzerland | Switzerland |
| Franca Suini | Switzerland | Switzerland |
| Denys Vashchuk | Ukraine | Ukraine |
| Dit Sangthongsuk | Thailand | Thailand |
| Maurizio Bestetti | Italy | Italy |
| Zi Jian Kenneth Chan | Singapore | Singapore |
| Angelo Bonelli | Italy | Italy |
| JUN YU LEE | Korea, South | Korea, South |
| Suphat Bhandharangsri | Thailand | Thailand |
| Phuong Viet Vu | Vietnam | Vietnam |
| MUHAMMED YILMAZ | Turkey | Turkey |
| Surat Kulapatana | Thailand | Thailand |
| ELENA CAPITANIO | Italy | Italy |
| YONGSUN PARK | Korea, South | Korea, South |
| cetin Dal | Turkey | Turkey |
| Xiang Yang Peh | Singapore | Singapore |
| KEUNYOUNG KIM | Korea, South | Korea, South |
| JU YEON LEE | Korea, South | Korea, South |
| Martin Kask | Estonia | Estonia |
| JONGMIN LEE | Korea, South | Korea, South |
| Vladislav Vlasov | Russia | Russia |
| Franco Bertolano | Argentina | Argentina |
| Edi Gallo | Italy | Italy |
| PIN-HUAN HUANG | Taiwan | Taiwan |
| Pontep Presha | Thailand | Thailand |
| Luca Tomio | Italy | Italy |
| lei yang | China | China |
| JAEEUN JUNG | Korea, South | Korea, South |
| HO JAE LEE | Korea, South | Korea, South |
| Gahyeon Lim | Korea, South | Korea, South |
| Wei Hung Moo | Singapore | Singapore |
| David Pavlin | Slovenia | Slovenia |
| been kim | Korea, South | Korea, South |
| Pavlo Veksler | Israel | Israel |
| Wisaroot Lertthaweedech | Thailand | Thailand |
| XUAN LI | Macau | Macau |
| Varoon Nomjitjiam | Thailand | Thailand |
| sanghee cho | Korea, South | Korea, South |
| Tomaz Lovrencic | Slovenia | Slovenia |
| Alessandro Giacon | Italy | Italy |
| Cinzia V Callegari | United Kingdom | Italy |

| | | |
|---|---|---|
| Varan Valentino Vesarach | Australia | Italy |
| Hadrien J Desmecht | Belgium | Belgium |
| MELVIN MARTIN | France | France |
| Thomas J Pick | United States | United States |
| Mathias KAMMERER | France | France |
| Sergei Gorbunov | Russia | Russia |
| Oleg Zharin | Russia | Russia |
| ZHIYI JIN | China | China |
| Maciej Piotr Zaremba | Indonesia | Poland |
| EOM TAEDEUK | Korea, South | Korea, South |
| Yormari Alejandra Alvizu Bolivar | Venezuela | Venezuela |
| SOON HOW KEVIN KHO | Malaysia | Malaysia |
| Karn Opasjumruskit | Thailand | Thailand |
| trung T tran | United States | United States |
| Maurizio Marrocco | Italy | Italy |
| BUMKI PARK | Korea, South | Korea, South |
| Edward Eunmi Lee | United States | United States |
| jong su Park | United States | United States |
| SUNMIN LEE | Korea, South | Korea, South |
| Antony Sterne | United Kingdom | United Kingdom |
| Min Gyoung min | Korea, South | Korea, South |
| Da Yeon Ko | Korea, South | Korea, South |
| Rungroj Eurvivatsakul | Thailand | Thailand |
| Paul Byron | United States | United States |
| Bjorn Holemans | Belgium | Belgium |
| Adrian Jan Szewc | Poland | Poland |
| FABIEN CREZE | France | France |
| Adrian Snopek | Poland | Poland |
| DAVY RAILLARD | France | France |
| Algirdas Sinkevicius | Lithuania | Lithuania |
| GABRIEL IVAN ROSANO LUCCHINI | Argentina | Argentina |
| berkehan tuzcu | Turkey | Turkey |
| Yuan Teng Choke | Germany | Malaysia |
| Thomas Milan | Italy | Italy |
| Mehdi Leon | France | France |
| SUNGHOON GO | Korea, South | Korea, South |
| woohyun cho | Korea, South | Korea, South |
| giancarlo goldoni | Italy | Italy |
| Miso Kim | Korea, South | Korea, South |
| Roberto Cominetti | Italy | Italy |
| yudon choi | Korea, South | Korea, South |
| ALEJANDRO LEON VILCHES | Spain | Spain |
| BERARD Nicolas | France | France |
| Tim Peter Sauer | Germany | Germany |
| Younes Jazouli | Qatar | France |
| Manuel Meles | Italy | Italy |
| Kamil Wieczorek | Poland | Poland |
| Taelim Hwang | Korea, South | Korea, South |
| Ramiro A Quiroga | United States | United States |
| Jin Ho Jung | Korea, South | Korea, South |
| Aliyu Shelleng | Nigeria | Nigeria |
| Adhi Susworo | Indonesia | Indonesia |
| Kuan Hong Lim | Singapore | Singapore |
| KWANG HYEON JEONG | Korea, South | Korea, South |
| JI CHEN | Hong Kong | Hong Kong |
| Edwin Ramos | United States | United States |
| Jacopo Pisu | Italy | Italy |
| vincent r Fremit | France | France |

| | | |
|---|---|---|
| Gabriel Guenzani | Argentina | Argentina |
| Scott Annan | Canada | Canada |
| Tommy Quite | Italy | Netherlands |
| Julio Escal Bidegain | Portugal | Spain |
| Paolo Callisto | Italy | Italy |
| Michele Riccio | United Kingdom | Italy |
| Paolo Costa | Italy | Italy |
| kyungmi yu | Korea, South | Korea, South |
| Yunkyeong Kim | Korea, South | Korea, South |
| KaiChung Leong | Singapore | Singapore |
| Zhi Liang, Melvin Ho | Singapore | Singapore |
| Roald Dohmen | Netherlands | Netherlands |
| yu wen Sung | Taiwan | Taiwan |
| JEOMSUK YOON | Korea, South | Korea, South |
| HANBIN LIM | Korea, South | Korea, South |
| Evgeniy Shakhov | Russia | Russia |
| Lewis K A Harthwaite | United Kingdom | United Kingdom |
| CHUANG MING-DAO | Taiwan | Taiwan |
| Finn Louis Boemer | Germany | Germany |
| Kim Chan sup | Korea, South | Korea, South |
| adrien Chavassieu | Austria | France |
| AMIRHOSSEIN Khaffafzadeh Ahrabi | Turkey | Iran |
| Paolo Merola | Italy | Italy |
| MERT KUMRU | Turkey | Turkey |
| Yusang Lee | Korea, South | Korea, South |
| Karl-Hermann Kruse | Germany | Germany |
| Alessandro Trupo | Singapore | Singapore |
| Cocosatu Mihai | Romania | Romania |
| Lynda J Cox | New Zealand | United Kingdom |
| Lamberto Petti | Italy | Italy |
| Alessandro La Rocca | Italy | Italy |
| Sergey Drobinov | Russia | Russia |
| Hoemun Gwon | Korea, South | Korea, South |
| JINSOO YOO | Korea, South | Korea, South |
| Lee eun Yang | Korea, South | Korea, South |
| Andrea Avantifiori | Italy | Italy |
| Sahrul Arip Aripun | Indonesia | Indonesia |
| Sang Duck Nam | Korea, South | Korea, South |
| Bradley L Ufkes | Canada | Canada |
| Tyler Greene | United States | United States |
| DONG KWON JANG | Korea, South | Korea, South |
| Oleksandr Dermelov | Austria | Ukraine |
| Junnyeon Kim | Korea, South | Korea, South |
| SUNHONG KIM | Korea, South | Korea, South |
| HO-HSING LEE | Taiwan | Taiwan |
| Gianluca Bartoleschi | Italy | Italy |
| Yanni Desai | United States | United States |
| Patibut Preeyawongsakul | Thailand | Thailand |
| Luca Marchi | France | Italy |
| Yeda Choi | Korea, South | Korea, South |
| GEE MAN TEO | Malaysia | Malaysia |
| Hyunwook Cho | Korea, South | Korea, South |
| Mirco S Bach | Germany | Germany |
| Johannes de Waal | Germany | Germany |
| Bruno Rafael Da Silva Ralha Mendes Cruz | Portugal | Portugal |
| Gonzalo Rob Sanchez | Argentina | Argentina |
| Gangsan Kim | Korea, South | Korea, South |
| SANGMOK LEE | Korea, South | Korea, South |

| Name | | |
|---|---|---|
| Owen P Simonin | France | France |
| Pasquale Passaro | Italy | Italy |
| Joshua SW Donaldson | Thailand | Australia |
| Wui Leng Heng | Malaysia | Malaysia |
| JUN YONG JEONG | Korea, South | Korea, South |
| Juan Cruz Mektoubdjian | Argentina | Argentina |
| Geert Bruys | Netherlands | Netherlands |
| Pierre-Alain Burnouf | Taiwan | France |
| Yaroslav Shakhman | United States | Ukraine |
| Kenneth John Tan Lee | Philippines | Philippines |
| kiyoun jang | Korea, South | Korea, South |
| JUNKANG NOH | Korea, South | Korea, South |
| XianZhi Cai | China | China |
| GOPIKRISHNA SANDRA | United States | United States |
| Sangyoon Lee | Korea, South | Korea, South |
| Melodie MC Grandin | Australia | Australia |
| Jay H Tepley | United Kingdom | United Kingdom |
| jonghoon park | Korea, South | Korea, South |
| Dmitrii Komarov | Paraguay | Russia |
| Carlos Salas | Spain | Spain |
| JAYSON TRENT MYLES | Australia | Australia |
| Silvia Costanzo | Italy | Italy |
| Jongmin Oh | Korea, South | Korea, South |
| Matvei Tuzberg | Russia | Russia |
| Feridun Uygun | Turkey | Turkey |
| Giacomo Encicliati | Italy | Italy |
| Nelson E Uranga | Argentina | Argentina |
| Daniele Siculiano | Italy | Italy |
| SUNGWOOK KIM | Korea, South | Korea, South |
| Meerich Tanprasertsuk | Thailand | Thailand |
| Viktar Kuzmichou | United States | Belarus |
| kyeongyeol park | Korea, South | Korea, South |
| Hyochan Kim | Korea, South | Korea, South |
| Damir Bagautdinov | Russia | Russia |
| Oleksandr Dovhyi | Ukraine | Ukraine |
| Dzmitry Anishchuk | Belarus | Belarus |
| Maria Blasco Farinos | Spain | Spain |
| Christopher Owen | United Kingdom | United Kingdom |
| Diego Laga Sierra | Spain | Spain |
| Shyam Sundaram | United States | India |
| HYUNJI LEE | Korea, South | Korea, South |
| Maksym Karasiuk | Slovakia | Ukraine |
| Minwoo Kim | Korea, South | Korea, South |
| Tom Velasco Luna | Luxembourg | Luxembourg |
| Dong Bach Hoang | Singapore | Vietnam |
| Chamadol Nameklap | Thailand | Thailand |
| daisuke akimoto | Japan | Japan |
| David Manfro | Italy | Italy |
| Edward Penales | Philippines | Philippines |
| Trevor Hartman | United States | United States |
| Patipon Amphet | Thailand | Thailand |
| CHRISTOPHE NEVEU | France | France |
| alberto balestra | Italy | Italy |
| Chetak Patel | United Kingdom | United Kingdom |
| WOOHWAN JEON | Korea, South | Korea, South |
| Xuan Nghiem Dinh | Switzerland | Switzerland |
| AHMET MERT POLATER | Turkey | Turkey |
| Heesung Hwang | Korea, South | Korea, South |

| | | |
|---|---|---|
| Justin Rafael M Salas | Philippines | Philippines |
| Yana Sherstiuk | Russia | Russia |
| Pichai Puetpaiboon | Thailand | Thailand |
| Ricardo Martins | Portugal | Portugal |
| nicola-maria magnaguagno | Italy | Italy |
| Vu Hoang Pham Nguyen | Vietnam | Vietnam |
| DONG HOON SHIN | Korea, South | Korea, South |
| Jason M Putorti | United States | United States |
| Sergey Kapirov | United States | United States |
| simon alligne | France | France |
| Alireza Abbasnezhad | Iran | Iran |
| Jeffrey Glazer | United States | United States |
| Thomas Battaini | Italy | Italy |
| Gergely Antal | Hungary | Hungary |
| Jongwook Hong | Korea, South | Korea, South |
| CHANSOO AN | Korea, South | Korea, South |
| Artsiom Pratsko | Belarus | Belarus |
| Kittisak Sirisong | Thailand | Thailand |
| LEE PYONG KANG | Korea, South | Korea, South |
| YONGSUN CHOI | Korea, South | Korea, South |
| GEONA HWANG | Korea, South | Korea, South |
| YI-SHENG CHEN | Taiwan | Taiwan |
| SEON JONG LEE | Korea, South | Korea, South |
| Alexandre Cuny | France | France |
| HWAM CHEN WEI | Singapore | Singapore |
| junghyun lim | Korea, South | Korea, South |
| DAVI S RAYMUNDO | Brazil | Brazil |
| Francesco Loria | Spain | Switzerland |
| Luca Natali | Italy | Italy |
| Alfan muzaqi Alfan Muzaqi | Indonesia | Indonesia |
| DAVID BASS CANADY | United States | United States |
| Javin Quan Wei They | Singapore | Singapore |
| Nikolai Krylov | Russia | Russia |
| Jeffrey Bowley | United States | United States |
| Matias Quimey Rodolfo Cerini | Argentina | Argentina |
| Andre J Kim | United States | United States |
| JOO HYUNG PARK | Korea, South | Korea, South |
| Jie Xuan Chua | Singapore | Singapore |
| M Tarek Waisi | United Arab Emirates | Syria |
| Gabriele Libera | Italy | Italy |
| Igor Logutenkov | Russia | Russia |
| Annamaria Bertocchi | Italy | Italy |
| vladimir vorobev | Russia | Russia |
| juhyeong ahn | Korea, South | Korea, South |
| Berna Senyuz Ozcan | Turkey | Turkey |
| Kihyung Cho | Korea, South | Korea, South |
| BONGSEOB KIM | Korea, South | Korea, South |
| Joong gon Shin | Korea, South | Korea, South |
| AARON GALLI | Argentina | Argentina |
| Eyale Hadaya | Belgium | Belgium |
| Moutushi Zaman | Australia | Australia |
| Drew Teemant | United States | United States |
| Alessandro Aggio | Italy | Italy |
| Belgun G Cosmin | Romania | Romania |
| Solal De Potter | Belgium | Belgium |
| byeonggon kim | Korea, South | Korea, South |
| SANGJIN HONG | Korea, South | Korea, South |
| doyoung park | Korea, South | Korea, South |

| | | |
|---|---|---|
| Brok Pendleton | United States | United States |
| SEULKI YEOM | Korea, South | Korea, South |
| Massimo Viscardi | Italy | Italy |
| Lee Myeongbeob | Korea, South | Korea, South |
| sang-ah seo | Korea, South | Korea, South |
| GEORGIOS ZAROGIANNIS | Greece | Greece |
| yang zi | Singapore | China |
| Weifu Victor Liang | Singapore | Singapore |
| vincenzo esposito | Italy | Italy |
| Luke W Smith | United Kingdom | United Kingdom |
| Siriwan Pattarawutiwong | Thailand | Thailand |
| Oleksandr Blei | Ukraine | Ukraine |
| Dara Palazzeschi | France | France |
| Nazar Holubets | Ukraine | Ukraine |
| Aleksei Kirov | Russia | Russia |
| Shawn X Tsao | United States | United States |
| Mina Khalil | Egypt | Egypt |
| Changjae Song | United States | Korea, South |
| Benjamin Covarrubias | Mexico | Mexico |
| Zi-Ming Teo | Singapore | Singapore |
| Luigi Stella | Thailand | Italy |
| panpong Piyakunakorn | Thailand | Thailand |
| Andrea Brandi | Italy | Italy |
| CHAN HUH | Korea, South | Korea, South |
| Jan Walach | Poland | Poland |
| Michael I Shan | United States | United States |
| Jose Ramon JR Munoz Munoz | Luxembourg | Spain |
| Kerem Can Cokgezer | Turkey | Turkey |
| Jeremy Lemaire | France | France |
| Pak Aranyawat | Thailand | Thailand |
| Donlawat Jintasopon | Thailand | Thailand |
| JUNHYEOK LEE | Korea, South | Korea, South |
| Guillaume JAULIN | France | France |
| Jakub Stefanek | Poland | Poland |
| HYEONWOONG YOON | Korea, South | Korea, South |
| BYOUNGKWANG CHO | Korea, South | Korea, South |
| Max Mouyal | France | France |
| SANGHWAN NOH | Korea, South | Korea, South |
| Alexandr Nenakhov | Russia | Russia |
| Jay Herbert | United Kingdom | United Kingdom |
| hyo su park | Korea, South | Korea, South |
| Anthony Lee | United States | United States |
| Agustin T Fiacconi | Argentina | Argentina |
| dokyong kwon | Korea, South | Korea, South |
| Maja Bawankiewicz | United Kingdom | Poland |
| Hyunseob Kim | Korea, South | Korea, South |
| Andrea Rocchetta | Italy | Italy |
| Spyridon Genetzakis | Greece | Greece |
| Dmitry Semennikov | Serbia and Montenegro | Russia |
| Christian B Reitz | United States | United States |
| Maico Presente | Switzerland | Switzerland |
| SIHYUNG PARK | Korea, South | Korea, South |
| JUNG JA PAR | Korea, South | Korea, South |
| Kyrylo Moiseienko | Ukraine | Ukraine |
| JEONGHAN JIN | Korea, South | Korea, South |
| Jiramet Kebwai | Thailand | Thailand |
| Marek M Kautz | Poland | Poland |
| HyunTae LEE | Korea, South | Korea, South |

| | | |
|---|---|---|
| Myeong gun Jee | Korea, South | Korea, South |
| Frederick Solichin | Indonesia | Indonesia |
| Mohammad Ali Faras | Kuwait | Kuwait |
| Alina Kruplevich | Portugal | Belarus |
| Vishnar Sukkasem | Thailand | Thailand |
| Sinan Oz | Turkey | Turkey |
| Samuele F Fogagnolo | Italy | Italy |
| Zana Koivunen | Finland | Finland |
| JING WANG | China | China |
| CHAIRAT GLOMJAROEN | Thailand | Thailand |
| Rashid Sabirzianov | Russia | Russia |
| KYUNGHYUN LEE | Korea, South | Korea, South |
| Louis Vannobel | France | France |
| SIARHEI CHIRYKAU | Belarus | Belarus |
| Zhenqi Lu | United States | United States |
| Krzysztof Strzelczyk | Poland | Poland |
| Rodrigo Fabia Bandeira | Argentina | Argentina |
| Jordan Guimond-Savary | Canada | Canada |
| Andrea Botarelli | Italy | Italy |
| Michael John Oskar Young | Switzerland | Sweden |
| Tri M Nong | Vietnam | Vietnam |
| antonio scaturro | Italy | Italy |
| Kin Heng Choo | Malaysia | Malaysia |
| DAVIDE BONINO | Italy | Italy |
| Mustafa Gunhan | Turkey | Turkey |
| Harry Omeros | Australia | Australia |
| Alberto DAgostini | Italy | Italy |
| Sorin Drimbe | United Kingdom | Romania |
| Gopal S Patel | United Kingdom | United Kingdom |
| SEYUN LIM | Korea, South | Korea, South |
| Donghyeok Shin | Korea, South | Korea, South |
| FLORIAN PLANAZ | France | France |
| Manuel GOMEZ-ROSADO | France | France |
| Kimberly Shana Gedeon | United States | United States |
| Ara Baghdasaryan | Armenia | Armenia |
| GEORGIOS KATOMERIS | Greece | Greece |
| wenkai lo | Taiwan | Taiwan |
| Jun Sang Lee | Korea, South | Korea, South |
| ekrem yildirim | Turkey | Turkey |
| Massimiliano Franco | Italy | Italy |
| Lukman hakim | Indonesia | Indonesia |
| Sejoo Lee | Korea, South | Korea, South |
| Dexter JK Yeo | Singapore | Singapore |
| Mohamad Halwani | Germany | Germany |
| Maciej Dyniak | Poland | Poland |
| YU SUNGMOG | Korea, South | Korea, South |
| ANATOLII KOLESNYKOV | Ukraine | Ukraine |
| Mustafa ide | Turkey | Turkey |
| Dmytro Glavatskyi | United Arab Emirates | Ukraine |
| PaweL Jan Luczak | Poland | Poland |
| Burak C BASKIN | Turkey | Turkey |
| Burtel A. Oprandi | Switzerland | Switzerland |
| YoungJae Kim | Korea, South | Korea, South |
| EUNYOUNG CHANG | Korea, South | Korea, South |
| Andrii Arseniuk | Germany | Ukraine |
| Dalila Riani el Achhab | Netherlands | Netherlands |
| Riccardo Molinari | Italy | Italy |
| YU JIN LEE | Korea, South | Korea, South |

| | | |
|---|---|---|
| DONGSUK SEO | Korea, South | Korea, South |
| MINSUNG JEON | Korea, South | Korea, South |
| Sergio Aragones Serrano | Andorra | Spain |
| Nakorn Srisonthiyakul | Thailand | Thailand |
| YULIYA ZHURAVLEVA | Kazakhstan | Kazakhstan |
| Xian May Wan | Malaysia | Malaysia |
| Matthew Alexander | United States | United States |
| Andrei Sivushkin | Russia | Russia |
| HOJUN CHOI | Korea, South | Korea, South |
| Jeffri Sandy | Indonesia | Indonesia |
| Danil Shamsutdinov | Russia | Russia |
| HONGHI PARK | Korea, South | Korea, South |
| Kunal J Patel | India | India |
| Timothee Zephir | France | France |
| Enrico Bisello | Hong Kong | Australia |
| Grzegorz W Tajchman | Switzerland | Poland |
| Thalia Rae Ashe | South Africa | South Africa |
| hanjin ahn | Korea, South | Korea, South |
| Osiel Fonseca | Italy | Italy |
| MATTEO BALDASSARINI | Italy | Italy |
| DONGHYEON KIM | Korea, South | Korea, South |
| SANGWOOK LEE | Korea, South | Korea, South |
| Ciro Bufalo | Italy | Italy |
| Raja Noor Izzuddin Raja Zaaba | Malaysia | Malaysia |
| Hatsadin Payappanon | Thailand | Thailand |
| Lorenzo Bencivelli | Italy | Italy |
| Rocco Angiolillo | Italy | Italy |
| Dhonam N Pemba | United States | United States |
| Bang B. X. Nguyen | Vietnam | Vietnam |
| suhyun lee | Korea, South | Korea, South |
| Samuel Desmarteau | Canada | Canada |
| JEONGMOK KANG | Korea, South | Korea, South |
| Mohamad Rizal | Indonesia | Indonesia |
| Lucas Ange Augustin Alphee Dhuez | Korea, South | France |
| Raphael Luiz Cardoso Valenca | Brazil | Brazil |
| Heorhii Kandelaki | Ukraine | Ukraine |
| JONGHYUCK SONG | Korea, South | Korea, South |
| choong hoon An | Korea, South | Korea, South |
| JINSOO YOO | Korea, South | Korea, South |
| Mika A Septiawan | Indonesia | Indonesia |
| INSU HWANG | Korea, South | Korea, South |
| Erol Yilmaz | Germany | Germany |
| Eric Mollon | France | France |
| Dasna Ravji | United Kingdom | United Kingdom |
| Evan Kervella | France | France |
| CHI KI CHOW | Hong Kong | Hong Kong |
| SALVATORE FABBRIZIO | Italy | Italy |
| Danylo Korniienko | Ukraine | Ukraine |
| Anthony Thiery | France | France |
| antonio a luca | Italy | Italy |
| Morgan Beatrice | United States | United States |
| Leidy Ursula Carranza Chavarria | Italy | Italy |
| WEI WEN TAN | Singapore | Singapore |
| BARTLOMIEJ LABECKI | Poland | Poland |
| Artur Jan Radziak | Poland | Poland |
| TAEHUN KANG | Korea, South | Korea, South |
| Klemen Sutar | Slovenia | Slovenia |
| Matthias Bufalino | Belgium | Belgium |

| | | |
|---|---|---|
| Jong Hwan Lee | Korea, South | Korea, South |
| Minkyungsik Kyung Min | Korea, South | Korea, South |
| Jeeeun Ahn | Korea, South | Korea, South |
| Dory Ellis Garfinkle | United States | United States |
| halit kocaman | Turkey | Turkey |
| Mauro Nicola Gentile | Italy | Italy |
| Jakub Baranski | Poland | Poland |
| SEUNGSUK LEE | Korea, South | Korea, South |
| Cyprien Lefebvre | France | France |
| Rafal Mandryk | Poland | Poland |
| Gabriele Pizzituti | Hong Kong | Italy |
| Donghun Kim | Korea, South | Korea, South |
| Soon Aik Chiew | Malaysia | Malaysia |
| Daniel Jagsch | Switzerland | Austria |
| Oleksii Mudrytskyi | Indonesia | Indonesia |
| Raffaele Caso | Italy | Italy |
| YOUNGBIN PARK | Korea, South | Korea, South |
| Dongmin Yoon | Korea, South | Korea, South |
| Scott Hickmann | United States | France |
| Caroline BLANC | France | France |
| SANGYEONG KIM | Korea, South | Korea, South |
| Vladislav Novik | Kazakhstan | Kazakhstan |
| Siobhan Harnett | Canada | Canada |
| Yauheni Mastsepanau | Poland | Belarus |
| Fiorenza Soricelli | Italy | Italy |
| Zhangyin Liang | China | China |
| lucas f campos | Brazil | Brazil |
| Felipe de Elizalde | Argentina | Argentina |
| Chaiwat Shuetrakoonpaiboon | Thailand | Thailand |
| Hernan D Graziano | Chile | Argentina |
| Alessandro Buoninconti | Italy | Italy |
| MINJE PARK | Korea, South | Korea, South |
| Timothy A Reid | Australia | Australia |
| Ji Min Kang | Korea, South | Korea, South |
| Chad Ryan Lindsey | United States | United States |
| Frederic Henri | Mauritius | France |
| Yurii Pramokhin | Ukraine | Ukraine |
| Shubhendu Singh | India | India |
| Zalman J Sherman | United States | United States |
| Cristiano Martini | Italy | Italy |
| Gary Miller | United Kingdom | United Kingdom |
| Benjamin J Fletcher | United Kingdom | United Kingdom |
| Utain Janton | Thailand | Thailand |
| JUNG SIK WOO | Korea, South | Korea, South |
| Andrea Bruno | Italy | Italy |
| Gildas Soeiro | France | France |
| Bo Xiao Liu | China | China |
| Patrik Laurell | Switzerland | Sweden |
| Adomas Baltagalvis | Lithuania | Lithuania |
| YERANG LEE | Korea, South | Korea, South |
| MIJUNG KIM | Korea, South | Korea, South |
| Manishkumar Patel | United States | United States |
| Danilo Galgani | Italy | Italy |
| Natee Artaiam | Thailand | Thailand |
| William J Shroka | United States | United States |
| LAEHO KIM | Korea, South | Korea, South |
| CESAR IBRAHIM DOMINGUEZ ROLDAN | Spain | Mexico |
| ARTHIT ARUNROJ | Thailand | Thailand |

| | | |
|---|---|---|
| Brennen L McConnell | United States | United States |
| SHINYOUNG PARK | Korea, South | Korea, South |
| Ziqin Yu | Singapore | Singapore |
| JIWON CHOI | Korea, South | Korea, South |
| Leesang Youn | Korea, South | Korea, South |
| SEUNGHYEOK LEE | Korea, South | Korea, South |
| Wanmongkon Inthasuwan | Thailand | Thailand |
| youngmin kim | Korea, South | Korea, South |
| JIEUN KIM | Korea, South | Korea, South |
| JINMO YOO | Korea, South | Korea, South |
| Linh Duy Tran | Vietnam | Vietnam |
| SEONGHWAN HWANG | Korea, South | Korea, South |
| Fabrizio De Giuli | Italy | Italy |
| HAKBUM KIM | Korea, South | Korea, South |
| Benny N W Zhu | Canada | Canada |
| ACCA Trust | United States | United States |
| Christian Portugal | Peru | Peru |
| Bigi Lui | United States | United States |
| tea seok gwak | Korea, South | Korea, South |
| Andrea Righi | Italy | Italy |
| Eunseong Lee | Korea, South | Korea, South |
| Wahyanto Wahyanto | Indonesia | Indonesia |
| Mateusz R Zapala | Poland | Poland |
| JUNHA JI | Korea, South | Korea, South |
| Solal De Potter | Belgium | Belgium |
| Nicolas WILLIEZ | France | France |
| Fahrettin Ozbay | Turkey | Turkey |
| Roberto Giuriato | Italy | Italy |
| Benjamin Farres Mairal | Spain | Spain |
| Jason Nguyen | United States | United States |
| Serhii Kryvokin | Ukraine | Ukraine |
| RAMAN HRYNKEVICH | United Arab Emirates | Belarus |
| Namhee Park | Korea, South | Korea, South |
| Gabriel E.F.V Sorivelle | Mauritius | France |
| Roselyn Manon Garces | Dominican Republic | Dominican Republic |
| Noppachet Sirisuriyakamonchai | Thailand | Thailand |
| Chris Lin | United States | United States |
| Sergei Leonichev | Russia | Russia |
| Chutimon Lertsiriamnuaiporn | Thailand | Thailand |
| Francesco F Esposito | Italy | Italy |
| HYEONIL MUN | Korea, South | Korea, South |
| Remi PATAY | France | France |
| Gil soo Jang | Korea, South | Korea, South |
| Jordan Andrews | United States | United States |
| bulent keles | Turkey | Turkey |
| deog bae son | Korea, South | Korea, South |
| DUKIL OH | Korea, South | Korea, South |
| Shane B Lavin | Ireland | Ireland |
| JULIEN FARGIER | France | France |
| kyunghun jeong | Korea, South | Korea, South |
| florent celerier | France | France |
| Maxim Koziakov | Russia | Russia |
| thomas S bukowski | France | Australia |
| Draganiuc Alexandr | Moldova | Moldova |
| Muhammad Rahman | United States | United States |
| alessansdro colotti | Italy | Italy |
| Narupat Chantanachai | Thailand | Thailand |
| WON JUN KIM | Korea, South | Korea, South |

| | | |
|---|---|---|
| Seonhu Jeong | Korea, South | Korea, South |
| Christian Reinhardt | United Arab Emirates | Austria |
| Francis P Thomas | United States | United States |
| nestor montero antolin | Spain | Spain |
| Eric Neo | Singapore | Singapore |
| Artem Gorenko | Thailand | Russia |
| YUSUF GUNDAY | Turkey | Turkey |
| Nieke van der Hoff | Netherlands | Netherlands |
| Vadzim Khomchyk | Malta | Belarus |
| Goncalo Barreto | Portugal | Portugal |
| mikel DP de pablo gallardo | Spain | Spain |
| youngchae chung | Korea, South | Korea, South |
| Joon Kyu Kang | Korea, South | Korea, South |
| Chanhyun Park | Korea, South | Korea, South |
| Enrico Oreglia | Italy | Italy |
| EVGENIY YARIGIN | Russia | Russia |
| Thomas Candelier | France | France |
| Thomas Oei | Singapore | Singapore |
| Thanabut Bhunpitak | Thailand | Thailand |
| Yahor Navitski | Poland | Belarus |
| CHUKBOK YOON | Korea, South | Korea, South |
| Eric Joseph Michel McCaffrey-Godin | Canada | Canada |
| michael S Rodwell | Australia | Australia |
| Federico Damonte | Italy | Italy |
| Marek Porwol | Poland | Poland |
| Ka Chung Lawrence Leung | Hong Kong | Hong Kong |
| RICHARD A MACKO | Australia | Australia |
| Mahmut Gedik | Turkey | Turkey |
| Pongsakorn Laemlakvorakul | Thailand | Thailand |
| Anton Kozlov | Russia | Russia |
| Georges Abdo Chouchani | United Arab Emirates | Lebanon |
| Kamil Malinowski | Italy | Poland |
| Rou Xuan Wong | Singapore | Singapore |
| sanghoo park | Korea, South | Korea, South |
| Simon F Harris | Canada | Canada |
| Dawid Piotrowski | Poland | Poland |
| Jirooj Phrukngampun | Thailand | Thailand |
| Min Ern Koh | Singapore | Singapore |
| Oleg Dubrovskiy | Belarus | Russia |
| Zurab Gumbaridze | Georgia | Georgia |
| YONGHEE KIM | Korea, South | Korea, South |
| ALPER KULCU | Turkey | Turkey |
| Rawiwarn owattatasenee | Thailand | Thailand |
| Vincenzo Gibiino | Italy | Italy |
| WONSEOK CHOI | Korea, South | Korea, South |
| Szymon Murawski | Malta | Poland |
| Jean C Colette | France | France |
| Kyryli Yarovoi | Ukraine | Ukraine |
| JONG KWON LEE | Korea, South | Korea, South |
| Vincent Vannobel | France | France |
| SANGJU LEE | Korea, South | Korea, South |
| Pavlo Bohdan | Ukraine | Ukraine |
| Karan Balu | Germany | Portugal |
| Cristian Rodrigo Victoriano Belmar | Chile | Chile |
| Jonathan Marco Foroni | Italy | Italy |
| Javier Gonzalez | Spain | Spain |
| Young Sang Choi | Korea, South | Korea, South |
| YU YOSHIDA | Japan | Japan |

| | | |
|---|---|---|
| Chaisun Chang | Korea, South | Korea, South |
| The Duc Nguyen | Vietnam | Vietnam |
| Tyson OSteen | United States | United States |
| MASSIMILIANO CESAREO | Italy | Italy |
| jaegon lee | Korea, South | Korea, South |
| Andrea Mascia | Italy | Italy |
| Taik Ki Yeo | Korea, South | Korea, South |
| SANGLO LEE | Korea, South | Korea, South |
| Mohamed Amin Adam Limbada | United Arab Emirates | India |
| Hugo Verger | France | France |
| Quang Van Nguyen | Vietnam | Vietnam |
| JAEHWAN KIM | Korea, South | Korea, South |
| julien CARDERON | France | France |
| Chatchai Tanyaket | Thailand | Thailand |
| Hyunsub Yun | Korea, South | Korea, South |
| chang chi sheng | Taiwan | Taiwan |
| Ana M Colletti | Spain | Spain |
| Floris C Klaver | Netherlands | Netherlands |
| Felice Aiello | Italy | Italy |
| mauro ricci | Italy | Italy |
| Diren Sevinc | Switzerland | Switzerland |
| Cameron C Holmstrom | United States | United States |
| Kyryll Zabelin | Ukraine | Ukraine |
| Eitsrawut Jomjai | Thailand | Thailand |
| Dustin E Cristos | United States | United States |
| Aytunc Yildizli | Turkey | Turkey |
| SUNG JAE LEE | Korea, South | Korea, South |
| Nicola Testa | Italy | Italy |
| Evgenii Trofimov | Russia | Russia |
| Calum Andreas Kvernes Macpherson | Sweden | United Kingdom |
| Drufin Etienne | France | France |
| Elliot J Barrios | Argentina | Venezuela |
| Paul Lynn | United Kingdom | United Kingdom |
| Mirko Schmiedl | Portugal | Portugal |
| Donghee Kang | Korea, South | Korea, South |
| TAEJU LEE | Korea, South | Korea, South |
| Nattapong Khemtong | Thailand | Thailand |
| Arseniy Kupelyan | Russia | Russia |
| Benjamin Ryugo | United States | United States |
| Tran Phuc Linh Phan | Australia | Australia |
| Tom Berkman | Malta | Malta |
| SANGJU LEE | Korea, South | Korea, South |
| hyungjun park | Korea, South | Korea, South |
| DeMarquez W Frazier | United States | United States |
| Alvin Vanni Sartor | Portugal | Italy |
| John C Root | United States | United States |
| Joan Sosa Colome | Spain | Spain |
| inyoung Hwang | Korea, South | Korea, South |
| Nattapong Impoch | Thailand | Thailand |
| HYEONGSEOK IM | Korea, South | Korea, South |
| Simone Bucci | Italy | Italy |
| Mehmet akaydin | Turkey | Turkey |
| Matteo Franceschetti | Italy | Italy |
| Dharmveer Meena | India | India |
| taehun kim | Korea, South | Korea, South |
| jeongwoo jo | Korea, South | Korea, South |
| WONHEE LEE | Korea, South | Korea, South |
| Brian Fiszman | Argentina | Argentina |

| | | |
|---|---|---|
| Ronald Levin | United States | United States |
| Adria Sole Sala | Andorra | Spain |
| Matteo Bruzzone | Italy | Italy |
| Tatthep Chayaphiwat | Thailand | Thailand |
| Amitai Shapira | Israel | Israel |
| Youngseok ko | Korea, South | Korea, South |
| juan jose chillaron zanon | Portugal | Spain |
| Bundit Srinon | Thailand | Thailand |
| Kevin REVELEN | New Caledonia | New Caledonia |
| Kamonsit AKKARADILOKPHAT | Thailand | Thailand |
| Gautam Roy | India | India |
| Jaysonraj Singh | Singapore | Singapore |
| Terry Soukoulis | Australia | Australia |
| Oleh Sarzhevskyi | Ukraine | Ukraine |
| Majid Azbouri | France | France |
| donghyun kang | Korea, South | Korea, South |
| Marco Santini | Italy | Italy |
| Alberto Milano | Italy | Italy |
| Jeffrey Ochoa | United States | United States |
| Mahmoud A Ibrahim | United States | United States |
| Samuel LK Chong | Singapore | Singapore |
| Andrea Gelmini | Italy | Italy |
| KEONYOUNG KIM | Korea, South | Korea, South |
| Matteo Acquati | Italy | Italy |
| CHANGYONG CHOI | Korea, South | Korea, South |
| Nicolas Jacques | France | France |
| Mikael Biavaschi | Italy | Italy |
| JAEYOUNG YU | Korea, South | Korea, South |
| JUNHYEONG PYEONG | Korea, South | Korea, South |
| Jinwook Jang | Korea, South | Korea, South |
| Federico Montozzi | Italy | Italy |
| Maksim Romanov | Russia | Russia |
| Gunasekaran Nallasamy | United States | India |
| heunggil choi | Korea, South | Korea, South |
| CHUN HAN KUO | Taiwan | Taiwan |
| MARCELO PRAVATTA | Brazil | Brazil |
| DONGHYUN SEO | Korea, South | Korea, South |
| Boon Shak Tee | Singapore | Singapore |
| BYEONGJU IM | Korea, South | Korea, South |
| Cristian romero | Spain | Spain |
| Christopher furcht | United States | United States |
| Vitalii Obideiko | Ukraine | Ukraine |
| i-chun chiu | Taiwan | Taiwan |
| WOO SANG KIM | Korea, South | Korea, South |
| JEROME BIRCKNER | France | France |
| Stefano Demasi | Italy | Italy |
| MIGUEL INZA RODRIGUEZ | Spain | Spain |
| tea seok gwak | Korea, South | Korea, South |
| NWABUONA GERALD | Nigeria | Nigeria |
| Zhenxin Tan | Singapore | Singapore |
| JISEOP JEONG | Korea, South | Korea, South |
| SIMARJOT SINGH SAHNI | United Arab Emirates | India |
| Mustafa ide | Turkey | Turkey |
| Siarhei Rabotkin | Poland | Belarus |
| James J Scheuren | United States | United States |
| Peerawit Supawan | Thailand | Thailand |
| Sung-Yuan Huang | Taiwan | Taiwan |
| SUNGHO PARK | Korea, South | Korea, South |

| | | |
|---|---|---|
| DONGHWAN KIM | Korea, South | Korea, South |
| MAXIME PIERRE | Andorra | France |
| MD Rasel | Bangladesh | Bangladesh |
| MINSOO KIM | Korea, South | Korea, South |
| Jose Ignacio Lorenzo Perez | Spain | Spain |
| Pattana Pongjariya | Thailand | Thailand |
| ATEP SUMIRAT | Indonesia | Indonesia |
| Arrom Pohundratanakul | Thailand | Thailand |
| JAEHYUN KIM | Korea, South | Korea, South |
| Napat Kitisri | Thailand | Thailand |
| Raymond To | United Kingdom | United Kingdom |
| Jimmy Junaidi | Indonesia | Indonesia |
| syed haider ali shah | Pakistan | Pakistan |
| Patrick Schuele | Germany | Germany |
| WOOHEE LEE | Korea, South | Korea, South |
| Laurent Serge Jolliet | Switzerland | Switzerland |
| Antoine Sparenberg | Belgium | Belgium |
| Ali Mahfud | Indonesia | Indonesia |
| DONG HEON LEE | Korea, South | Korea, South |
| ALESSANDRO iacoangeli | Italy | Italy |
| Chanun Yotsombat | Thailand | Thailand |
| Antonio R Vacca | Canada | Canada |
| Jerome Puch | France | France |
| HYUN JUNG KWON | Korea, South | Korea, South |
| Vadym Yasinskyi | Ukraine | Ukraine |
| HYEONGJUN JOO | Korea, South | Korea, South |
| seung young kang | Korea, South | Korea, South |
| Dmytro Pozdniakov | Ukraine | Ukraine |
| Ian McDonnell | Spain | Ireland |
| segwang lee | Korea, South | Korea, South |
| mincheol han | Korea, South | Korea, South |
| Muthuraj K | India | India |
| Marco Rinaldi | Italy | Italy |
| Christian Julien Petten | Switzerland | Switzerland |
| Abel Senay Sium | Sweden | Sweden |
| Daniel Dicks | United States | United States |
| Nuno Morais | Portugal | Portugal |
| TaeHwan Jung | Korea, South | Korea, South |
| Filippo Maresi | San Marino | Italy |
| SongTao Zhang | China | China |
| Can Tat | Turkey | Turkey |
| Alessandro Corbi | Italy | Italy |
| Munju Kim | Korea, South | Korea, South |
| Trevor Nathaniel | Canada | Canada |
| KWANGMIN PARK | Korea, South | Korea, South |
| Romanowicz Sebastian | Ireland | Ireland |
| ihsan s sara | Turkey | Turkey |
| Yoann Falconier | France | France |
| Valeriy Yeroshenko | Ukraine | Ukraine |
| jae pill kim | Korea, South | Korea, South |
| Jedsada Thampasato | Thailand | Thailand |
| CHEOL SEUNG KIM | Korea, South | Korea, South |
| Gabriel Varnier | France | France |
| YOUNGKI LEE | Korea, South | Korea, South |
| JeHeon Lee | Korea, South | Korea, South |
| Dongseok Kim | Korea, South | Korea, South |
| DONGWOOK KIM | Korea, South | Korea, South |
| Michael Vershinin | Israel | Israel |

| | | |
|---|---|---|
| thomas monnin | France | France |
| Nina C Aaltonen | Korea, South | Finland |
| Changmin Bak | Korea, South | Korea, South |
| Diego DAgostino | Netherlands | Italy |
| Zbigniew Kulon | Ireland | Poland |
| Andrea Zondini | Italy | Italy |
| Bastien Masse | France | France |
| Georgy Kuzmin | Cyprus | Armenia |
| Seongeun Lee | Korea, South | Korea, South |
| Punnawich Silpkitcharoen | Thailand | Thailand |
| Giuseppe Recca | Italy | Italy |
| Paolo Pala | Italy | Italy |
| lucijan supljika gabelica | Croatia | Croatia |
| Nikita Fomichev | Russia | Russia |
| SEONGHYUN JEONG | Korea, South | Korea, South |
| David verner furlong | Germany | Poland |
| Na young ryeol | Korea, South | Korea, South |
| JAHAK GU | Korea, South | Korea, South |
| Paolo Paolo Merola | Italy | Italy |
| Andrea Bertocchi | Italy | Italy |
| YEONG JIN JANG | United States | Korea, South |
| KI-YOUNG LEE | Korea, South | Korea, South |
| YI-CHENG GUO | Taiwan | Taiwan |
| Calogero Cannata | Italy | Italy |
| ruggero angusti | France | France |
| Rebecca Assice | Singapore | New Zealand |
| Mun Kit, Bernard Yip | Singapore | Singapore |
| mirco grespan | Italy | Italy |
| Kraibrian Uswawechmongkol | Thailand | Thailand |
| Joonwoo Choi | Korea, South | Korea, South |
| Nicolas Robic | France | France |
| Frank Werries | Germany | Germany |
| Jakub Tursky | Czech Republic | Czech Republic |
| Simone Damico | Italy | United Kingdom |
| Eliseo Cohen Imach | Argentina | Argentina |
| Samuel LK Chong | Singapore | Afghanistan |
| Erick Villareale | France | France |
| Oleksandr Dermelov | Austria | Ukraine |
| Andrea Rossetti | Italy | Italy |
| Junehyuk Do | Korea, South | Korea, South |
| Geoffrey Hart | United States | United States |
| Jaime Jaime Martnez Rojo | Spain | Spain |
| Alexanda Yasu Lederthoug | Australia | Australia |
| Yeongseok Kim | Korea, South | Korea, South |
| Pichaya Srifar | Thailand | Thailand |
| MINJAE KOO | Korea, South | Korea, South |
| Iordanis Rafail Fydanakis | Greece | Greece |
| Hyun Kim | Korea, South | Korea, South |
| Wong Yun Han | Singapore | Singapore |
| Olga Akimochkiha | Canada | Russia |
| Francesco Laconi | Italy | Italy |
| Ihar Bolbat | Belarus | Belarus |
| Soon Pin Louis Teo | Singapore | Singapore |
| Aronne luigi Ghirardin | Italy | Italy |
| UIJIN JEONG | Korea, South | Korea, South |
| Zoltan Tanto | United Kingdom | Hungary |
| Sergei Shutkin | Russia | Russia |
| HYUNMI BAE | Korea, South | Korea, South |

| Name | | |
|---|---|---|
| Amaury DUVAL | France | France |
| Ryan Thompson | United Kingdom | United Kingdom |
| MINKYUNG JUNG | Korea, South | Korea, South |
| HOCHEL JOO | Korea, South | Korea, South |
| Daero Lee | Korea, South | Korea, South |
| WON JOON CHOI | Korea, South | Korea, South |
| Sidney W Wainberg Hait | Venezuela | Venezuela |
| Alehandr Kolesnikov | Kazakhstan | Kazakhstan |
| Sangseung Lee | Korea, South | Korea, South |
| Ildar Akhmadeev | Russia | Russia |
| seung baek | Korea, South | Korea, South |
| Jungwoo Yeom | Korea, South | Korea, South |
| Sebastiano Ollio | Czech Republic | Italy |
| Nathan Blommerde | Netherlands | Netherlands |
| Stefano Vanin | Italy | Italy |
| Julien SUPIOT | Germany | France |
| Riccardo Fattori | Italy | Italy |
| Kai-Uwe Hoepfler | Germany | Germany |
| JAEKYUL PARK | Korea, South | Korea, South |
| Nicholas Kanavati | United States | United States |
| CHANGYONG CHOI | Korea, South | Korea, South |
| Luis E Marcos Canchos | Peru | Peru |
| Chin Suppapinyaroj | Thailand | Thailand |
| Zakwan Harmoush | Norway | Norway |
| MEHMET CINAR | Netherlands | Netherlands |
| Charles McCall | United States | United States |
| JESUNG KWON | Korea, South | Korea, South |
| Zhanghua Chen | Australia | Australia |
| WAN SUK KIM | Korea, South | Korea, South |
| Michele Alvoni | Italy | Italy |
| Matteo Baccolo | Italy | Italy |
| Oleksandr Piterman | Ukraine | Ukraine |
| Dowoon Kim | Korea, South | Korea, South |
| Vincenzo Brienza | Italy | Italy |
| OSCAR SANCHEZ | Spain | Spain |
| DAUN JUNG | Korea, South | Korea, South |
| Stefano Stefanini | Italy | Italy |
| Attapol Sripaijitworakul | Thailand | Thailand |
| Jesse Marre | Monaco | United Kingdom |
| INYONG JUNG | Korea, South | Korea, South |
| Kamil Zakrzewski | Poland | Poland |
| Tijmen de Bree | Netherlands | Netherlands |
| Bridget Wilson | Australia | Australia |
| WONJUN CHOI | Korea, South | Korea, South |
| Alvise Russo | Italy | Italy |
| Nicolas Riera | Spain | Spain |
| burak g celik | Turkey | Turkey |
| Sungsu Lee | Korea, South | Korea, South |
| Shilei Li | China | China |
| Ozden CETINKAYA | France | Turkey |
| andrea Casagrande | Italy | Italy |
| Luca Prestigiacomo | Italy | Italy |
| Thierry Dongier | France | France |
| woo hyun Park | Korea, South | Korea, South |
| KITTITAT CHAISUPAMONGKOLLARP | Thailand | Thailand |
| Seunghwan Han | Korea, South | Korea, South |
| Ricardo Oliveira de Mira Correa | Netherlands | Portugal |
| Calogero Di Legami | Italy | Italy |

| | | |
|---|---|---|
| Volodymyr Pigrukh | Portugal | Ireland |
| JIHUN CHOI | Korea, South | Korea, South |
| Yevhenii Chornohor | Ukraine | Ukraine |
| Mattia Mellara | Italy | Italy |
| GUANGTAO QIN | China | China |
| JUNGU KIM | Korea, South | Korea, South |
| Peter Augustin | Austria | Austria |
| Daniel Hernandez | Spain | Spain |
| pada pimontharanukul | Thailand | Thailand |
| Jae Hoon Sim | Korea, South | Korea, South |
| NUNTAWUT SUTEERASAK | Thailand | Thailand |
| Dharmajohn Sriwan | Thailand | Thailand |
| Yasser Elkady | Canada | Egypt |
| FAB RICORT | France | France |
| Simon J Waddington | United States | United Kingdom |
| Olivier Declemy | Hong Kong | France |
| Danny Wong | United States | United States |
| SANGYOUN JUN | Korea, South | Korea, South |
| KYUNGSOOK LEE | Korea, South | Korea, South |
| DAEHAN CHOI | Korea, South | Korea, South |
| Rongjie Ouyang | Singapore | Singapore |
| han kim | Korea, South | Korea, South |
| Simone Galvagno | Monaco | Italy |
| Erheng Lu | China | China |
| Jean-Luc IVALDI | France | France |
| Taeguk Kwon | Korea, South | Korea, South |
| jisoo choi | Korea, South | Korea, South |
| Luciano Spanu | Italy | Italy |
| Armend Imeri | Austria | Austria |
| Pawat Sillavatkul | Thailand | Thailand |
| Samuele Segoni | Italy | Italy |
| Lennart Ulrich | Germany | Germany |
| Alexandre BREL | France | France |
| Mario Thiel | United States | Germany |
| GANG HEE HAN | Korea, South | Korea, South |
| Gianni Morselli | Italy | Italy |
| Nanda Ramadasan | France | France |
| Alexandr Chiosea | Moldova | Moldova |
| Pierre-Luc Lafontaine | Canada | Canada |
| Michael D Morrino | United States | United States |
| juhyung Seon | Korea, South | Korea, South |
| YOUNG AE NA | Korea, South | Korea, South |
| Alfredo Pontara | Italy | Italy |
| CHANSU PARK | Korea, South | Korea, South |
| ANDREA PILOTTO | Italy | Italy |
| dongkyuun han | Korea, South | Korea, South |
| Georgia May | New Zealand | New Zealand |
| SeungHoon Shin | Korea, South | Korea, South |
| Dmytro Smielov | Italy | Ukraine |
| Jean-Baptiste Guerin | Malta | France |
| Emmanuele Antonucci | Italy | Italy |
| Amadej Pevec | Slovenia | Slovenia |
| Damir Sharapov | Russia | Russia |
| HYUNSOO LEE | Korea, South | Korea, South |
| YOUJIN JUNG | Korea, South | Korea, South |
| Andrii Garnyk | Ukraine | Ukraine |
| Aliaksandr Puchyla | Poland | Belarus |
| DAVID H CHAN | United States | United States |

| | | |
|---|---|---|
| yejin han | Australia | Korea, South |
| MD SOBUJ MIA | Bangladesh | Bangladesh |
| SUNGYUN JUNG | Korea, South | Korea, South |
| Airat Khabibullin | Russia | Russia |
| byeonggon kim | Korea, South | Korea, South |
| Claudio Sperindio | Bahrain | Italy |
| Talal Halilah | Germany | Jordan |
| Jin fon Wu | Taiwan | Taiwan |
| Bradley S Rubick | New Zealand | New Zealand |
| Alexander Elliott | Australia | Australia |
| Man Kit Hui | Hong Kong | Hong Kong |
| HYEONHO MOON | Korea, South | Korea, South |
| yeongha ryu | Korea, South | Korea, South |
| SUNGGEUN PARK | Korea, South | Korea, South |
| Pierre A Emerich | France | France |
| Nipun Srinivasan | United Arab Emirates | India |
| Seungwoo Lee | Korea, South | Korea, South |
| JUAN CARLOS MIGUEZ | Switzerland | Switzerland |
| Christopher Jadotte | Australia | United States |
| Alberto Bonfanti | Italy | Italy |
| Caio Grau Baena | Argentina | Argentina |
| Sergey Petro Karazyuk | Russia | Russia |
| ALEKSANDR SHEVCHENKO | Kazakhstan | Russia |
| Francesco Marconi | Singapore | Italy |
| Jaewon Chae | Australia | Korea, South |
| Grant A Broker | United States | United States |
| Jacob Scott Meske | United States | United States |
| MINHO SHIN | Korea, South | Korea, South |
| JONGHYEON PARK | Korea, South | Korea, South |
| Samuel Luke Jones | Australia | Australia |
| Richard Byrnes | United States | United States |
| ZHIQIANG CUI | China | China |
| Lee Chung Chan | Hong Kong | Hong Kong |
| Alberto Guidoni | Italy | Italy |
| jerome penide | Mauritius | France |
| Krzysztof Ostrowski | Poland | Poland |
| TaeYeon Lee | Korea, South | Korea, South |
| Ali Dika | Lebanon | Lebanon |
| Sergei Kralevetskii | Russia | Russia |
| JINYONG KIM | Korea, South | Korea, South |
| Kushagra Bhatt | India | India |
| Thanadol Sumrith | Thailand | Thailand |
| yujie cai | China | China |
| Jirawat Rujiwongsa | Thailand | Thailand |
| Vladimir Sokolov | Russia | Russia |
| Isabel Maria Kornrumpf | Germany | Germany |
| Giancarlo Farinelli | Italy | Italy |
| Chang hui ju | Taiwan | Taiwan |
| marino ghirri | Italy | Italy |
| Wei Heng Timothy Leow | Singapore | Singapore |
| Philippe De Luca | United Kingdom | France |
| Maurizio Mestriner | Italy | Italy |
| Daniel Hahn | Korea, South | United States |
| Young Chan Kang | New Zealand | Korea, South |
| Thomas Sambusida | Italy | Italy |
| Radames Poppi | Italy | Italy |
| qiang lu | China | China |
| ADRIEN VACHER | France | France |

| | | |
|---|---|---|
| fabio savastano | Ireland | Italy |
| Ha Hoang Nguyen | United States | United States |
| Roberto Cedolin | Italy | Italy |
| Stefano brusco | United Kingdom | Italy |
| Ethem Demir | Turkey | Turkey |
| FIORELLO BELPERIO | Australia | Australia |
| Kiettiphong Manovisut | Thailand | Thailand |
| Alexey Kuznetsov | Germany | Russia |
| BATDORJ SODBAYAR | Mongolia | Mongolia |
| Prabhi Singh | Australia | Australia |
| Quang Duy Doan | Vietnam | Vietnam |
| Adam J Cheshier | United States | United States |
| Jean Klauth | France | France |
| Stepan Yakovlev | Russia | Russia |
| Gauthier BLEIN | France | France |
| Enkhmanlai Tumenjargal | Mongolia | Mongolia |
| Priscilla Low | Singapore | Singapore |
| Jin Kyu Lee | Korea, South | Korea, South |
| Gareth C Hughes | United Kingdom | United Kingdom |
| PHUNLOP SAMORAPHUM | Thailand | Thailand |
| Lucas King | United States | United States |
| Clinton Chibu Nwobi | Nigeria | Nigeria |
| yong ju yoo | Korea, South | Korea, South |
| Stefano Damiano | Italy | Italy |
| younglan kim | Korea, South | Korea, South |
| xiaojin Fan | China | China |
| JIANJIA GAO | Thailand | China |
| Vishnari Sukkasem | Thailand | Thailand |
| Thomas Guy | France | France |
| Pavlo Bohdan | Ukraine | Ukraine |
| Sasithorn Sithikiatskul | Thailand | Thailand |
| Dongchul Park | Korea, South | Korea, South |
| Oleksii Osadchyi | Ukraine | Ukraine |
| gioacchino prestano | Italy | Italy |
| Filippo Ghittoni | Italy | Italy |
| JEAN Mr Olivier | France | France |
| Wonho Song | Korea, South | Korea, South |
| Suchada Vesarattakul | Thailand | Thailand |
| seunghwan lee | Korea, South | Korea, South |
| Akshay Vadhan | India | India |
| dong youn seo | Korea, South | Korea, South |
| Luca Ascione | Italy | Italy |
| Ana Isabel Vico de la Duena | Spain | Spain |
| Kasidit Thanakhan | Thailand | Thailand |
| Jean-Christophe Roche | France | France |
| Hong Seok Won | Korea, South | Korea, South |
| John William O Brien | Canada | Canada |
| Shish Pal Singh | United States | India |
| HAE MOON JUNG | Korea, South | Korea, South |
| Luca Fontana | Italy | Italy |
| JUNWON LEE | Korea, South | Korea, South |
| Ramon Prats Burguera | Spain | Spain |
| Maksim Tuleika | Belarus | Belarus |
| Robin Bankhaug | Norway | Norway |
| Jie Li | United States | China |
| Katarina Strekelj | Slovenia | Slovenia |
| Andrea Forcella | Italy | Italy |
| Davide Demuru | Italy | Italy |

| | | |
|---|---|---|
| SEOK GI AN | Korea, South | Korea, South |
| Eri Irawan | Indonesia | Indonesia |
| David Castelo tejedor | Spain | Spain |
| Khajonmeth Uedilokkunthorn | Thailand | Thailand |
| Pietro Cerulli | Italy | Italy |
| KANG BONGJUN | Korea, South | Korea, South |
| YONGSOO JOO | Korea, South | Korea, South |
| Piotr Gwozdz | Poland | Poland |
| Kiva C Ford | United States | United States |
| ANURAK LERTAMAPAISAGULWONG | Thailand | Thailand |
| Thanakorn Musikachat | Thailand | Thailand |
| Frazer Bradburn | United Kingdom | United Kingdom |
| Thomas C Burleigh | Australia | Australia |
| Thai Bridgen | United Kingdom | United Kingdom |
| Tanapol Kiatsaveekul | Thailand | Thailand |
| GHAZAR HAKOBYAN | Armenia | Armenia |
| Hamed Jamali | Thailand | Iran |
| Ryan Tak Yong Lim | Singapore | Singapore |
| Zhenfeng Guo | China | China |
| Joachim Yazigi | United Arab Emirates | Belgium |
| KISUB HAN | Korea, South | Korea, South |
| Ilhan Unlu | Netherlands | Netherlands |
| vimon vanchun | Thailand | Thailand |
| Aik Hui Ho | Malaysia | Malaysia |
| CHEN YUHAO | China | China |
| Eun-joo Baek | Korea, South | Korea, South |
| Somphol Sriboonruang | Thailand | Thailand |
| Giovanni Figus | Italy | Italy |
| Atfi inal | Turkey | Turkey |
| Simone Quaglieri | Italy | Italy |
| Patcharapon Chartsomboonchai | Thailand | Thailand |
| Scott Annan | Canada | Canada |
| Marcos Primo | Argentina | Argentina |
| MINYOUNG JIN | Korea, South | Korea, South |
| Arie Kurniawan | Indonesia | Indonesia |
| Fabrizio Maiocco | Italy | Italy |
| Jedrzej Bohdziewicz | Poland | Poland |
| Felipe Uriburu | Argentina | Argentina |
| SEUNGYEUB CHAE | Korea, South | Korea, South |
| Supakorn Tultrairatana | Thailand | Thailand |
| Robert L Herold | United States | United States |
| Juan G Garcia | United States | United States |
| MATTEO ACERBIS | Italy | Italy |
| Ido Kleinman | United States | United States |
| Seungyeol Baek | Korea, South | Korea, South |
| Marco Comizzoli | Italy | Italy |
| Thanapoom Thongsad | Thailand | Thailand |
| Hyoseok Yang | Korea, South | Korea, South |
| Wei-Chieh Chen | Taiwan | Taiwan |
| Alessandro Azzolini | Italy | Italy |
| Havard Nygard | Norway | Norway |
| stephanie michel santana castillo | Dominican Republic | Dominican Republic |
| Edwin A Velez | Puerto Rico | United States |
| MyeongJin Kim | Korea, South | Korea, South |
| JiSeok Lee | Korea, South | Korea, South |
| Matthew Kunke | United States | United States |
| UIJONG SONG | Korea, South | Korea, South |
| Leonel Gobbi | Argentina | Argentina |

| | | |
|---|---|---|
| Diego Costa | Italy | Italy |
| fatih bicak | Turkey | Turkey |
| Pietro A Mischi | Italy | Italy |
| Riccardo Albiero | Italy | Italy |
| YangSu Choi | Korea, South | Korea, South |
| Sebastian J H Gilbert | United Kingdom | United Kingdom |
| Teerawit Jumpadong | Thailand | Thailand |
| Mucahid Uslu | Turkey | Turkey |
| Iyas Helya | Indonesia | Indonesia |
| Aleksandr Efimenko | Russia | Russia |
| Federico Beretta | Italy | Italy |
| KYOUNGSEOK HWANG | Korea, South | Korea, South |
| Roberto Isasmendi | Argentina | Argentina |
| Heejun Kim | Korea, South | Korea, South |
| Kornkamol Jirarattanawong | Thailand | Thailand |
| Antonio Belaustegui | Argentina | Argentina |
| Bertrand Fort | Reunion | France |
| YOUNGBIN PARK | Korea, South | Korea, South |
| Maksim Vershinin | Russia | Russia |
| CHEOL SEUNG KIM | Korea, South | Korea, South |
| ZHU RAN ZHANG | Canada | Canada |
| Florian Goudot | France | France |
| Valerio Rotoloni | Italy | Italy |
| WONJIN SAGONG | Korea, South | Korea, South |
| JEONGYEOP BAEK | Korea, South | Korea, South |
| Nicola Betti Betti | San Marino | San Marino |
| SINHAE LEE | Korea, South | Korea, South |
| Konstantinos Oikonomou | Greece | Greece |
| Isacco Benedetti | Italy | Italy |
| Brian G Sasbon | Argentina | Argentina |
| ZHIQI MIAO | China | China |
| Jordan A Gadsby | Canada | Canada |
| Min Yong Lee | Korea, South | Korea, South |
| Teerayuth Pakduangchan | Thailand | Thailand |
| Jonathan Golembiewski | United States | United States |
| KRESTINA GORENKOVA | Russia | Russia |
| Thomas Navarro | United States | United States |
| QIAN CHEN | China | China |
| Lars-Ove Larsson | Sweden | Sweden |
| ILHWAN JEON | Korea, South | Korea, South |
| Jia Wei Khor | Singapore | Singapore |
| JINUK JUNG | Korea, South | Korea, South |
| Andre Chelala | United States | United States |
| YOOJIN JUNG | Korea, South | Korea, South |
| Natchanon Laosaereewatanakul | Thailand | Thailand |
| Hyun Sub Yun | Korea, South | Korea, South |
| Sangdon Eun | Korea, South | Korea, South |
| Federico Fornito | Italy | Italy |
| Seunghun Cha | Korea, South | Korea, South |
| Inha Pavlovska | Ukraine | Ukraine |
| Roberto Rojas | United States | United States |
| Etienne Deodato Napoleone | Switzerland | Switzerland |
| Krzysztof Ostrowski | Poland | Poland |
| Margarita Makeeva | United States | Russia |
| SEUNGJAE CHAE | Korea, South | Korea, South |
| CHANSOO AN | Korea, South | Korea, South |
| TAEHOON JEON | Korea, South | Korea, South |
| FABIO SIGNORINI | Italy | Italy |

| | | |
|---|---|---|
| Mulyanti Agus | Indonesia | Indonesia |
| WOOSEOK CHAE | Korea, South | Korea, South |
| Byoung hwan Oh | Korea, South | Korea, South |
| Rayaan Rilshad | Sri Lanka | Sri Lanka |
| Marco Carlotti | Italy | Italy |
| Michael Tran | United States | United States |
| Louisa Thomas | United States | United States |
| lim seung min | Korea, South | Korea, South |
| JINHYUN PARK | Korea, South | Korea, South |
| Davide Gasparini | Italy | Italy |
| danyang li | China | China |
| Bartosz Chruliski | Poland | Poland |
| Brandon Cowen | Canada | Canada |
| Claudio Russo | Italy | Italy |
| Piyachart Aramcharoen | Thailand | Thailand |
| dohee kim | Korea, South | Korea, South |
| YUJEONG SO | Korea, South | Korea, South |
| Clifford L Sargent | United States | United States |
| SANGYEOL LEE | Korea, South | Korea, South |
| HWANSU LEE | Korea, South | Korea, South |
| remi cuccu | Italy | Italy |
| Stephen Little | United States | United States |
| Sergio Martinez | Spain | Spain |
| Dmitri Salcutan | Moldova | Moldova |
| Kevin LAMAUD | France | France |
| JIYUN KIM | Korea, South | Korea, South |
| YONG IL PAIK | Korea, South | Korea, South |
| Bruno Pineda | France | France |
| Simone Giori | Italy | Italy |
| young keun kim | Korea, South | Korea, South |
| Gianluca Bianchi | Italy | Italy |
| Ki Young Kim | Korea, South | Korea, South |
| Wolfgang Norbert Dirnberger | Italy | Austria |
| Youree Lee | Korea, South | Korea, South |
| Jung Woo Choul Jung | Korea, South | Korea, South |
| Peter E Doering | United States | United States |
| patrick richard | France | France |
| Hoe Chang KIM | Korea, South | Korea, South |
| yebin park | Korea, South | Korea, South |
| Hyobin An | Korea, South | Korea, South |
| YAN LING JESSICA NG | Hong Kong | Hong Kong |
| Sunchai Chotkitpreecha | Thailand | Thailand |
| Christophe Berdeguer | France | France |
| sinkyun Park | Korea, South | Korea, South |
| Theodore schiele | France | France |
| Kamil Dzieniszewski | Poland | Poland |
| Gustav Christensen | Norway | Norway |
| Andy Do | United States | Puerto Rico |
| Eunbi Lee | Korea, South | Korea, South |
| Jonas Cachau-Herreillat | France | France |
| Janno Van den Eede | Belgium | Belgium |
| Amer Bakkor | Syria | Germany |
| Aleksandr Vlaev | Russia | Russia |
| Thanwarad Sritongkun | Thailand | Thailand |
| Oleh Chechetko | Ukraine | Ukraine |
| thomas larthe | Hong Kong | France |
| Tomas Fiori | Argentina | Argentina |
| JUNGSU LEE | Korea, South | Korea, South |

| | | |
|---|---|---|
| Francesco Rocchi | Italy | Italy |
| Dustin Allan Godevais | United States | United States |
| SUNG JAE KIM | Korea, South | Korea, South |
| JING WANG | China | China |
| Alberto Garcia Saiz | Spain | Spain |
| SO HWA PARK | Korea, South | Korea, South |
| Sebastien Guerinet | United Kingdom | France |
| Mario Mateos | Spain | Spain |
| Minwoo Kim | Korea, South | Korea, South |
| Anthony P Carnevale | Italy | Italy |
| MEHMET M AYKURT | Turkey | Turkey |
| Cristian Merlino Santesteban | Argentina | Argentina |
| Qi Le Aaron Choo | Singapore | Singapore |
| yongjun hu | China | China |
| Federico B Young | Argentina | Argentina |
| Mak Shun Kit | Hong Kong | Hong Kong |
| Heamvitee Suttinon | Thailand | Thailand |
| JINYOUNG KIM | Korea, South | Korea, South |
| Ozkan Ozden | Netherlands | Turkey |
| Ruben Isaac Lotina | Spain | Spain |
| Michael R Moeckli | Switzerland | Switzerland |
| Umberto Di Caprio | Italy | Italy |
| JinWoo Lee | Korea, South | Korea, South |
| Jorge Renato Torres Garcia | Portugal | Portugal |
| sairam doosa | India | India |
| KIHYUN KIM | Korea, South | Korea, South |
| Lucas G Tacconelli | Switzerland | Switzerland |
| Gurvan LECOINTRE | France | France |
| suyeong lee | Korea, South | Korea, South |
| Justin C Woddis | United States | United Kingdom |
| Blair G Douglas | Hong Kong | Canada |
| Henny Gustina | Indonesia | Indonesia |
| Kim I Koeper | Germany | Germany |
| Terence Ang | Singapore | Singapore |
| Andrew M Fraser | Canada | United States |
| Mikita Kukol | Poland | Poland |
| Riswan Iwono | Indonesia | Indonesia |
| Adhitya Jayasinghe | United States | United States |
| SUNGHOON GO | Korea, South | Korea, South |
| SANGHUN KIM | Korea, South | Korea, South |
| siripon malampong | Thailand | Thailand |
| Chulhyun Kim | Korea, South | Korea, South |
| Massimo Tarantelli | Italy | Italy |
| Simone Antoniol | Italy | Italy |
| fu guo | China | China |
| GEORGIOS NTOVOLOS | Greece | Greece |
| CHANGMU LEE | Korea, South | Korea, South |
| Kevin Le coq | France | France |
| Matthew Halls | Japan | Australia |
| Jesse van Marsbergen | Netherlands | Netherlands |
| Bram Van Helleputte | Belgium | Belgium |
| Ivan Yudha Pradana | Indonesia | Indonesia |
| SoekHwan Hwang | Korea, South | Korea, South |
| ALEKSEI MIKHAILOV | Russia | Serbia and Montenegro |
| marc demmer | Germany | Germany |
| Rolf Bonde Magnuson | Sweden | Sweden |
| Alessio Murgia | Italy | Italy |
| Smail Galijasevic | Bosnia and Herzegovina | Bosnia and Herzegovina |

| | | |
|---|---|---|
| Nicolas CHEVRON | France | France |
| YOOJIN JUNG | Korea, South | Korea, South |
| Jules Bataille | France | France |
| haju kang | Korea, South | Korea, South |
| MOONSEOK JEONG | Korea, South | Korea, South |
| marco mario promi | Italy | Italy |
| VERAJIT RAEKTANG | Thailand | Thailand |
| Kyusoo Kim | Korea, South | Korea, South |
| Francesco Meloni | Italy | Italy |
| Francesco D Donatelli | Italy | Italy |
| Luca Battistini | Italy | Italy |
| William Liu | United States | United States |
| PARK INSIK | Korea, South | Korea, South |
| DONG HYUN KIM | Korea, South | Korea, South |
| miguel alejandro delga delgadovelazquez | Spain | Spain |
| Riccardo M Paolucci | Italy | Italy |
| Alasdair I Barrie | Australia | Australia |
| Alius Dominauskas | Lithuania | Lithuania |
| YEONGHAE KIM | Korea, South | Korea, South |
| Enver Anil Karakoc | Turkey | Turkey |
| Chunghwi Jeong | Korea, South | Korea, South |
| Ka Wee Jeremy Ho | Singapore | Singapore |
| Bogdan George Surdu | Romania | Romania |
| Aidan Rich | Australia | Australia |
| Patrik Gavalec | Slovakia | Slovakia |
| TANONGSILP MANEECHOTE | Thailand | Thailand |
| Minhal Ladak | United States | Tanzania |
| Melissa Horata | Turkey | Turkey |
| Simone Salvoro | Italy | Italy |
| Francesco Mariani | Italy | Italy |
| HyungMin Kim | Korea, South | Korea, South |
| Gianluca Massano | Italy | Italy |
| Phanchita Thassaneewutthikul | Thailand | Thailand |
| Matthew Cobuzio | United States | United States |
| Konstantin Shevelev | Portugal | Russia |
| Adrien GUILLAUME | France | France |
| Benson D. Lim | Philippines | Philippines |
| laurent luciani | France | France |
| Wuttipat Rungcharassaeng | Thailand | Thailand |
| Hao Lin Chai | Malaysia | Malaysia |
| SOOHYUN LEE | Korea, South | Korea, South |
| YONGSU YI | Korea, South | Korea, South |
| Joohyun Lee | Korea, South | Korea, South |
| Peter Kopev | Bulgaria | Bulgaria |
| Federico Cavasssi | Italy | Italy |
| Rowdy Bryant | Netherlands | Netherlands |
| Manfred Strasser | Austria | Austria |
| olivier RASTEL | France | France |
| Yi-Ming Chang | Taiwan | Taiwan |
| Ruslan Ramanouski | Belarus | Belarus |
| Matthew D Schmid | United States | United States |
| Hyungjoo Cho | Korea, South | Korea, South |
| sangwon Ha | Korea, South | Korea, South |
| Yossayut Darakamas | Thailand | Thailand |
| Hing Tat Rudy Chan | Hong Kong | Hong Kong |
| Benjamin LIEGEOIS | France | France |
| heyseung pyo | Korea, South | Korea, South |
| NICOLAS VAN WEEHAEGE | Belgium | Belgium |

| | | |
|---|---|---|
| Scott Renna | United States | United States |
| Ingi Kim | Korea, South | Korea, South |
| kwang hee lee | Korea, South | Korea, South |
| Kalid Okabbad | France | France |
| Aljaz Groselj | Slovenia | Slovenia |
| ni li | China | China |
| Frank A Badalamenti | United States | United States |
| Pavel Zolotko | Russia | Russia |
| JUN HYEOK YEO | Korea, South | Korea, South |
| Suncheon Hong | Korea, South | Korea, South |
| Erik Antal-Jakab | Hungary | Hungary |
| Yong jun Lee | Korea, South | Korea, South |
| Christopher R Cox | New Zealand | New Zealand |
| Fabian Klemens | Switzerland | Germany |
| Anthony Jean-Pierre Jacques Dumoulin | France | France |
| hanjun kim | Korea, South | Korea, South |
| MARTIN ROMEIJN | Belgium | Netherlands |
| OMER F BINGOL | Turkey | Turkey |
| Eunu Jeong | Korea, South | Korea, South |
| Robin Steinar Eggen | Norway | Norway |
| Jackson R Murphy | Australia | Australia |
| MINGHUAN HUANG | Japan | China |
| Suren Emirveliev | Uzbekistan | Ukraine |
| gab soo jun | Korea, South | Korea, South |
| Ruslan Nasreddinov | Turkey | Russia |
| Ruben Martin | Spain | Spain |
| Thanakorn Prayoonkittikul | Thailand | Thailand |
| Aliaksandr Bolahau | Poland | Belarus |
| Kristopher Ong | United States | United States |
| Jaegeun Song | Korea, South | Korea, South |
| Artur Timirbaev | Russia | Russia |
| MUN HO CHO | Korea, South | Korea, South |
| zhangyin liang | China | China |
| doyoung park | Korea, South | Korea, South |
| JUNGWOO SEO | Korea, South | Korea, South |
| Muhammad Noor AkbarH | Indonesia | Indonesia |
| Marcelo Forni | Brazil | Brazil |
| sanghoo park | Korea, South | Korea, South |
| Nicola Betti | San Marino | San Marino |
| Adriano De Sanctis | Italy | Italy |
| Jan Schrader | Germany | Germany |
| Alexandr Afanasyev | United Arab Emirates | Russia |
| jonghwan moon | Korea, South | Korea, South |
| seungjun kim | Korea, South | Korea, South |
| Matteo Frosi | Italy | Italy |
| SERCAN YILDIRIM | Turkey | Turkey |
| Junyoung Choi | Korea, South | Korea, South |
| Marko Borianskyi | Ukraine | Ukraine |
| SEO SANGCHUL | Korea, South | Korea, South |
| Jing Li | Hong Kong | Hong Kong |
| Erick Leiva | Chile | Chile |
| hahyung cho | Korea, South | Korea, South |
| Wilson Cheng | United States | United States |
| Nicolas Cronimus | France | France |
| GI SEON BANG | Korea, South | Korea, South |
| Vasilii Merezhnikov | Kyrgyzstan | Kyrgyzstan |
| Lai Sheng Lee | Singapore | Singapore |
| Changmin Kang | Korea, South | Korea, South |

| | | |
|---|---|---|
| RAMON MORA ROMERO | Spain | Spain |
| Zhung Zhang Ma | Malaysia | Malaysia |
| Claudio Osvaldini | Italy | Italy |
| DUYEON KIM | Korea, South | Korea, South |
| Marco Terribilini | Switzerland | Switzerland |
| Padmini Krishnan | United Kingdom | United Kingdom |
| YOUNGDAE KIM | Korea, South | Korea, South |
| Ignacio Brena | Spain | Spain |
| Yang-Cheng Lin | Taiwan | Taiwan |
| Nonthawan Sriprajittichai | Thailand | Thailand |
| Erik Panjtar | Slovenia | Slovenia |
| CHAN JOO PARK | Korea, South | Korea, South |
| Chandra Shekhar Nagabadi | United States | Canada |
| Umberto Giacometti | Italy | Italy |
| JOHN SUNG KWANG OH | Korea, South | United States |
| JUNG MIN LEE | Korea, South | Korea, South |
| Christian Hoang-Vlach | Austria | Austria |
| Youngmin Joo | Korea, South | Korea, South |
| Gwenael Heuze | France | France |
| Andrea Rossetti | Italy | Italy |
| hyeri yu | Korea, South | Korea, South |
| YI LIN TSAI | Taiwan | Taiwan |
| Orin M Schafer | Canada | Canada |
| Heeyoung Choi | Korea, South | Korea, South |
| Yong Jian Chee | Singapore | Singapore |
| HEEKYUNG KIM | Korea, South | Korea, South |
| Antonio Cerroni | Italy | Italy |
| onur koyuncu | Turkey | Turkey |
| Marcin Gluchowski | Poland | Poland |
| Steffen Eberle | Spain | Germany |
| PIERRE DUBREUIL | France | France |
| Adnan Bul | Turkey | Turkey |
| Letterio Luca Gugliandolo | Italy | Italy |
| Przemyslaw Urban | Poland | Poland |
| Thiantip Chuanprapun | Thailand | Thailand |
| Davide Banfi | Austria | Italy |
| Thomas Ruckstuhl | Switzerland | Switzerland |
| thando langa | South Africa | South Africa |
| JUSUNG KIM | Korea, South | Korea, South |
| WeiQiBrenda Ang | Singapore | Singapore |
| Yung Kooi Y Loo | Singapore | Singapore |
| sung dae kang | Korea, South | Korea, South |
| Jonathan Verschuure | Belgium | Netherlands |
| Marcel Friedrich | Germany | Germany |
| luigi bonaguri | Italy | Italy |
| Karina Wu | Hong Kong | Hong Kong |
| Santiago Ibanez Martin | Spain | Spain |
| JUNHO JANG | Korea, South | Korea, South |
| Sergej Grabnar | Austria | Slovenia |
| Kyle P Simon | United States | United States |
| MINSEOK SHIN | Korea, South | Korea, South |
| Florian Richter | Germany | Germany |
| Alessandro Renna | Italy | Italy |
| Hogsihi Breslerman | Israel | Israel |
| Alberto Bonacina | Italy | Italy |
| Mannu Singh | United Arab Emirates | Canada |
| Pakorn Sirichotedumrong | Thailand | Thailand |
| Samnang Phoeuk | United States | United States |

| Name | | |
|---|---|---|
| KamShing Ho | Hong Kong | China |
| Dan BADDLY | France | France |
| Rashed H Alhelal | Saudi Arabia | Saudi Arabia |
| Sanne CA Botermans | Netherlands | Netherlands |
| james c wandling | United States | United States |
| TRINNAWAT RATTANAJARATPON | Thailand | Thailand |
| Ka Shu Yuan | United Kingdom | United Kingdom |
| changil kim | Korea, South | Korea, South |
| youngsang cho | Korea, South | Korea, South |
| Benjamin H Thompson | Australia | Australia |
| Andrea Birri | Italy | Italy |
| WON JOON CHOI | Korea, South | Korea, South |
| Simone Croce | Italy | Italy |
| Brian Mead | United States | United States |
| Vladimir Sarapus | Russia | Russia |
| Sohail Malik | Canada | Canada |
| Nico Anton Kyllonen | Finland | Finland |
| Serhii Krepets | Ukraine | Ukraine |
| Davide Rambaldi | Italy | Italy |
| Federico Panaro | Italy | Italy |
| HYUNIK KIM | Korea, South | Korea, South |
| Youngmin Joo | Korea, South | Korea, South |
| Yanina Acrogliano | Argentina | Argentina |
| Nam Gi Kim | Korea, South | Korea, South |
| Giacomo Soricelli | Italy | Italy |
| William J Szal | United States | United States |
| Sungpil Chung | Korea, South | Korea, South |
| Dawid Widyna | Poland | Poland |
| Ramadhan widi pratama | Indonesia | Indonesia |
| Matteo Mileo | Thailand | Italy |
| Wouter Vonk | Netherlands | Netherlands |
| Roy Ganan | Israel | Israel |
| Jun Ho Choi | Korea, South | Korea, South |
| Qianli Ma | China | China |
| Sofiane si said | France | France |
| Benjamin Schwartz | United States | United States |
| Pritesh A Vashi | Canada | Canada |
| Ivan Salamashkin | Russia | Russia |
| HYEON WOONG YOON | Korea, South | Korea, South |
| PRABHU PERUMAL | India | India |
| Davide Mercurio | Italy | Italy |
| Kyeol Kim | Korea, South | Korea, South |
| Eda Unal | Turkey | Turkey |
| Ilham Putra | Indonesia | Indonesia |
| Martin Jessel | Germany | Germany |
| Nari Yang | Korea, South | Korea, South |
| Gavin Meade | United States | United States |
| Patcharada Kietinun | Thailand | Thailand |
| andrea collini | United Kingdom | Italy |
| Konstantinos Georgatzis | United Kingdom | Greece |
| Yohannes T Habtemichael | United States | United States |
| Simon R Bedford | United Kingdom | United Kingdom |
| Xue Qi Yeong | Singapore | Singapore |
| Ricardo Canton-Fago | Spain | Spain |
| Brett M. Copenhaver | United States | United States |
| Ariane ANGLADE-LUTZ | France | France |
| Yongjun Kim | United States | Korea, South |
| Philippe Henrotte | Belgium | Belgium |

| Name | | |
| --- | --- | --- |
| Ka Shu Yuan | United Kingdom | United Kingdom |
| Hui Fen, Jalean Quah | Singapore | Singapore |
| Matteo Tufano | Italy | Italy |
| JONGKYUNG LEE | Korea, South | Korea, South |
| Phanakris Chuchaisri | Thailand | Thailand |
| christophe la veron | Belgium | Belgium |
| san gae park | Korea, South | Korea, South |
| YI LIN TSAI | Taiwan | Taiwan |
| MARLON R SOTO | Colombia | Colombia |
| Michele Ghittoni | Italy | Italy |
| KEERYUN LEE | Korea, South | Korea, South |
| JIN WOO KIM | Korea, South | Korea, South |
| Mariano Peluso | Italy | Italy |
| Robert Franz Reiter | Germany | Germany |
| CHANGYEOL YI | Korea, South | Korea, South |
| Thanapoom Thongsad | Thailand | Thailand |
| Jesus LemosRivas | Spain | Spain |
| DANIELE BONANNO | Italy | Italy |
| Benjamin P Concepcion | Philippines | Philippines |
| Yan Tselebrovskyi | Ukraine | Ukraine |
| Kudret Bayram | Australia | Australia |
| Leonardo Ruben Bernacchia | Argentina | Argentina |
| sergey semenov | Kazakhstan | Kazakhstan |
| MIKHAIL SAKOVICH | Belarus | Belarus |
| Muhittin ISIK | Turkey | Turkey |
| JAEYONG KEH | Korea, South | Korea, South |
| Alexsey Kucher | Germany | Russia |
| CHANGSUNG KIM | Korea, South | Korea, South |
| JAE KWANG SHIN | Korea, South | Korea, South |
| Hongseok Kim | Korea, South | Korea, South |
| Nejc Sakelsek | Slovenia | Slovenia |
| HONG TAO LOH | Singapore | Singapore |
| Roman Beiser | United Arab Emirates | Germany |
| Alejandro Mel | Argentina | Argentina |
| Vanise Shi Yi Yap | Singapore | Singapore |
| Subhajit Ghosh | Malaysia | India |
| sarah heymans | Belgium | Belgium |
| Aashish G Welling | United States | United States |
| seungyeon hwang | Korea, South | Korea, South |
| Emil Kiryakov | Bulgaria | Bulgaria |
| JAEMYUNG JANG | Korea, South | Korea, South |
| Nazli Ozkan | Turkey | Turkey |
| Saroar Hossain Emon | Bangladesh | Bangladesh |
| Seokjoong Kim | Korea, South | Korea, South |
| BARNABE Roger BAUMBERGER | Switzerland | Switzerland |
| sitthiphong muthong | Thailand | Thailand |
| satwik samanta | India | India |
| Srini Akhil Kumar Gujulla leel | India | India |
| Alessandro Aprea | Italy | Italy |
| Jose R Capitani | Italy | Italy |
| Ramu Sriram | India | India |
| Nicasio Cavilla | Argentina | Argentina |
| mincheol han | Korea, South | Korea, South |
| Dimitar St Aleksiev | Bulgaria | Bulgaria |
| Anna Elchaninova | Russia | Russia |
| Yana Muravleva | Russia | Russia |
| David V Claquin | France | France |
| Nicholas W Spaggiari | South Africa | Australia |

| | | |
|---|---|---|
| HONGRU SHANG | China | China |
| Ozgun C Ozgunes | Turkey | Turkey |
| David FELIX-FAURE | France | France |
| Sercan Celik | Turkey | Turkey |
| Victor Carl Palmqvist | Sweden | Sweden |
| jeongsu ryu | Korea, South | Korea, South |
| Yevhenii Khaienko | Ukraine | Ukraine |
| Henrik Stierna | Sweden | Sweden |
| GOEUN CHOI | Korea, South | Korea, South |
| STEVE JOSEPH | France | France |
| CHEONSEONG KANG | Korea, South | Korea, South |
| gianpietro fabricio | Portugal | Italy |
| Yongkoo PARK | Korea, South | Korea, South |
| WILFRID INGIGNOLI | France | France |
| Stefano Parodi | Italy | Italy |
| Ademide Oladeinde | Canada | Nigeria |
| Nattapon Glarharn | Thailand | Thailand |
| hyeonjun sim | Korea, South | Korea, South |
| Damiano Ave | Italy | Italy |
| Kahanda Kanaththage Raween Haritha | Sri Lanka | Sri Lanka |
| Bart Niessen | Netherlands | Netherlands |
| Sze Ying Sim | China | Singapore |
| Moh Suan Lim | Singapore | Singapore |
| Andrey Vasilyev | Thailand | Russia |
| giuseppe torrini | Italy | Italy |
| Hyeon seung Bae | Korea, South | Korea, South |
| Joanne Tan | United States | United States |
| Gilles Emeraux | France | France |
| Artem Rozhenko | Germany | Ukraine |
| SEONGSU PARK | Korea, South | Korea, South |
| seongwook hwang | Korea, South | Korea, South |
| Cristian Ortega Lopez | Spain | Spain |
| Weiliang Xu | China | China |
| Pietropaooo Napoli | Italy | Italy |
| Joshua Choy | United States | United States |
| Vince J Bella | United States | United States |
| Burak Bozkurt | Turkey | Turkey |
| Sylvain GIGLIONE | France | France |
| JINMYUNG KIM | Korea, South | Korea, South |
| vincent j serpoul | Singapore | France |
| Kenneth A Greene | United States | United States |
| Mark S Hamburger | South Africa | South Africa |
| jinah jeon | Korea, South | Korea, South |
| SUBRAMANYAM ARUDALA | India | India |
| TANER KESKINOZ | Turkey | Turkey |
| JEOGNHYEON JANG | Korea, South | Korea, South |
| Martin Biancotto | Argentina | Argentina |
| Federico C Giacomelli | Italy | Italy |
| JUNGHOON PARK | Korea, South | Korea, South |
| Anbal Hernando Novo | Spain | Spain |
| Marco Pilotti | Portugal | Italy |
| IL YOO | Korea, South | Korea, South |
| yong chul park | Korea, South | Korea, South |
| kek chee ying | Malaysia | Malaysia |
| KIM GANGHEAN | Korea, South | Korea, South |
| Moreno Forlin | Italy | Italy |
| Petr Sivushkin | Russia | Russia |
| Roberto Mauceri | Italy | Italy |

| | | |
|---|---|---|
| Sy Dong Ho | Australia | Australia |
| kim jeonghwan | Korea, South | Korea, South |
| Magda Mavian | United States | United States |
| Chiara Gattolin | Italy | Italy |
| Andreas Hoven | Norway | Norway |
| kyoung tae Kim | Korea, South | Korea, South |
| junseung lee | Korea, South | Korea, South |
| Florian Mousseau | France | France |
| micah d rosen-goldstein | United States | United States |
| Luke Howe | Australia | Australia |
| Sandro Ottaviani | Italy | Italy |
| Jittapan Pluemsumran | Thailand | Thailand |
| Donovan, Qia Zong Tan | Singapore | Singapore |
| DONGWOO KIM | Korea, South | Korea, South |
| JAESEOK LEE | Korea, South | Korea, South |
| tian yuan Li | Taiwan | Taiwan |
| daniele cecchi | Italy | Italy |
| luca parenti | Italy | Italy |
| ARVIND . | India | India |
| Gregor jutersek | Slovenia | Slovenia |
| Jon Stabell Sauge | Norway | Norway |
| siheon Park | Korea, South | Korea, South |
| Danny J Aston-Jay | United Kingdom | United Kingdom |
| HONGCHEOL JEON | Korea, South | Korea, South |
| marco basile | Spain | Italy |
| TECK SING TOI | Malaysia | Malaysia |
| Kacper Dubik | Poland | Poland |
| Alberto Albanesi | Italy | Italy |
| Sutat Suksawat | Thailand | Thailand |
| Haydar Aktas | Turkey | Turkey |
| . Pardeep Kumar | Australia | India |
| Inkeon Kang | Korea, South | Korea, South |
| Choongsik Min | Korea, South | Korea, South |
| Andy Tan | Singapore | Singapore |
| Roberto Capruzzi | Italy | Italy |
| Maximilian Krychtiuk | Austria | Austria |
| Ludovico Moretti | Italy | Italy |
| Minsouk Kim | Korea, South | Korea, South |
| Seongsu Lee | Korea, South | Korea, South |
| Udo Weiser | Germany | Germany |
| Christian Russ | Austria | Austria |
| JEONG SEONG HYUN | Korea, South | Korea, South |
| Wu Li ti | Taiwan | Taiwan |
| WOONGGEE KIM | Korea, South | Korea, South |
| Susan H Jones | United Kingdom | United Kingdom |
| JIHYUN PARK | Korea, South | Korea, South |
| Joshua J Mueller | United States | United States |
| Natthaphong Saruasawan | Thailand | Thailand |
| SUNGGEUN LEE | Korea, South | Korea, South |
| CHENG HAN WU | Taiwan | Taiwan |
| Vincenzo Del Prete | Italy | Italy |
| Artem Zverev | Romania | Romania |
| MinSub Kim | Korea, South | Korea, South |
| Kian Huat Goh | Singapore | Singapore |
| BYUNGIN CHOI | Korea, South | Korea, South |
| MinSung Ko | Korea, South | Korea, South |
| EUNHYE NOH | Korea, South | Korea, South |
| Jaroslaw Zagulski | Poland | Poland |

| Name | | |
|---|---|---|
| Adrien LAFOURCADE | France | France |
| Shahrouz Rahimi | Iran | Iran |
| Michael J Melson | United States | United States |
| Oleksandr Dermelov | Austria | Ukraine |
| JUNYOUNG CHO | Korea, South | Korea, South |
| Ruslans Romanovs | Latvia | Latvia |
| davide zucca | Italy | Italy |
| SUNGKI PARK | Korea, South | Korea, South |
| QUANG HA MINH | France | France |
| Gregoire de FROMONT | France | France |
| Giorgi Risse | Switzerland | Georgia |
| Vicente Marcos Lopez | Spain | Spain |
| JIMIN CHOI | Korea, South | Korea, South |
| DIEGO HERRERO ESPINA | Spain | Spain |
| Alessandro Disanto | Italy | Italy |
| nick bizley | United Kingdom | United Kingdom |
| KAI KIN LAM | Hong Kong | Hong Kong |
| Samuele Segoni | Italy | Italy |
| Vincent Le Jeune | France | France |
| Antonio g Cevoli | United States | United States |
| Pietro Conti | Italy | Italy |
| Andreas Kaltenbach | Germany | Germany |
| Rostyslav Khorovodnykov | Ukraine | Ukraine |
| Robert V Patrinjei | Romania | Romania |
| Raphael Nabet | France | France |
| SooKyeong Woo | Korea, South | Korea, South |
| Kamil Janus | Poland | Poland |
| Andrea Orazio Anastasio | Germany | Germany |
| HYEOKJUN BOO | Korea, South | Korea, South |
| DongHwan KIM | Korea, South | Korea, South |
| Paolo A Costante | Canada | Canada |
| luca de matteo | Italy | Italy |
| Ruveyda Yilmaz | Germany | Turkey |
| sungjun yoon | Korea, South | Korea, South |
| Tat Wa Ng | Canada | Canada |
| Pasquale Leone | Italy | Italy |
| Seyed Kaveh Hosseini Tehrani | Canada | Canada |
| Fabrizio Sala | Italy | Italy |
| Stanley J Black | United States | United States |
| MONTIRA PORNSMITH | Thailand | Thailand |
| Enrico Cavallo | Italy | Italy |
| STEFANO GOTTARDI | Italy | Italy |
| ZI JIAN CHAN | Singapore | Singapore |
| andrea ugolotti | Italy | Italy |
| Roberto Ghilarducci | Italy | Italy |
| taigon kim | Korea, South | Korea, South |
| Sebastian Parkitny | Australia | Australia |
| Jakrapan Wittayapairoch | Thailand | Thailand |
| Piyaporn Tangsitpakdee | Thailand | Thailand |
| Michele Miele | Italy | Italy |
| Francesco Corposanto | Italy | Italy |
| Nicolas L Mel | Argentina | Argentina |
| Tin Hang Johnny Yiu | Hong Kong | Hong Kong |
| Hyeok Jae LEE | Korea, South | Korea, South |
| Daniel Barker | Australia | Australia |
| Raffaella Bosio | Italy | Italy |
| Thomas W Gruninger | France | Switzerland |
| Mattia Canfora | Italy | Italy |

| | | |
|---|---|---|
| Uwaifo Aisosa | Nigeria | Nigeria |
| Fernando M Tarnogol | Argentina | Argentina |
| RAFFAELE GUASTELLA | Italy | Italy |
| JUNTAE KIM | Korea, South | Korea, South |
| joshua muir | Australia | Australia |
| Teawoong Kim | Korea, South | Korea, South |
| gary jess edwards | United Kingdom | United Kingdom |
| Luca Benamati | Italy | Italy |
| Romain Cholet | Switzerland | France |
| Victory U Chukwu | Nigeria | Nigeria |
| Alessandro Messina | Philippines | Italy |
| LUCA DI NATALE | Italy | Italy |
| SEUNGMIN KIM | Korea, South | Korea, South |
| Andrzej Machno | Poland | Poland |
| JINCHUL LEE | Korea, South | Korea, South |
| kabjin kim | Korea, South | Korea, South |
| Jin Yoo | United States | Korea, South |
| CHAERIN THUMRONGSRISAKUL | Thailand | Thailand |
| Haris Music | Denmark | Denmark |
| Masoud Lak | Poland | Saint Kitts and Nevis |
| Seung Hwan Shin | Korea, South | Korea, South |
| DMITRII KACHANOV | Finland | Finland |
| Paolo Vernazza | Italy | Italy |
| Cheuk Hang Hui | Hong Kong | Hong Kong |
| Byung kwan Chung | Korea, South | Korea, South |
| thomas S bukowski | Australia | Australia |
| MUSTAFA MURAT LIVANELIOGLU | Turkey | Bulgaria |
| Mahir Y Turk | Japan | Turkey |
| Jin Hyuk Jung | Korea, South | Korea, South |
| Daniel Gabrielli | Italy | Italy |
| Stephen Sanglir | United States | India |
| mario casillo | Italy | Italy |
| simone iuliano | Italy | Italy |
| Cesur Gedik | Turkey | Turkey |
| Thach Pham | Finland | Finland |
| JEAN PHILIPPE bruno CATENI | France | France |
| Donghwa Yook | Korea, South | Korea, South |
| SANGYEOL YU | Korea, South | Korea, South |
| Paul SY | France | France |
| NATTANA BOONTONG | Thailand | Thailand |
| IL LIM | Korea, South | Korea, South |
| Henrik Stiernna | Sweden | Sweden |
| GIDO PARK | Korea, South | Korea, South |
| Marek Bliska | Slovakia | Slovakia |
| Alessio Di Cataldo | Italy | Italy |
| doyoung park | Korea, South | Korea, South |
| Carlos Alcalde Blanco | Spain | Spain |
| Guillaume Lanz | Switzerland | Switzerland |
| Andrea De Donno | Italy | Italy |
| Mingyun Chae | Korea, South | Korea, South |
| Giuseppe Lutri | Italy | Italy |
| taigon kim | Korea, South | Korea, South |
| Vitalie Schimbator | Italy | Romania |
| Monique Calleja | Malta | Malta |
| Sangchul Lee | Korea, South | Korea, South |
| TAEHOON KIM | Korea, South | Korea, South |
| Junyoung Choi | Korea, South | Korea, South |
| Chin Wei Han | Malaysia | Malaysia |

| | | |
|---|---|---|
| federico rodriguez | Uruguay | Uruguay |
| Lai Imm Ang | Malaysia | Malaysia |
| Myungjun Lee | Korea, South | Korea, South |
| Tuck Sing Lee | Singapore | Singapore |
| jaewon lee | Korea, South | Korea, South |
| Loic Brian Schenkel | Switzerland | Switzerland |
| Marco Masati | Italy | Italy |
| Nathan Declerck | Belgium | Belgium |
| Thao My Do | Australia | Vietnam |
| Jordan Suchet | France | France |
| CHOI IN HO | Korea, South | Korea, South |
| Filip Kaic | Croatia | Croatia |
| chester ku | Canada | Canada |
| Francesco Bruno | Italy | Italy |
| Chayut Tassanasunthornwong | Thailand | Thailand |
| Brok Pendleton | United States | United States |
| Daniel Bourqui | Switzerland | Switzerland |
| LEE JUNGHOON | Korea, South | Korea, South |
| Marion Jicoulat | France | France |
| Nasimuddi Sekh | India | India |
| Joao Hugo Melim Freitas Rodrigues | Portugal | Portugal |
| Massimiliano Conti | Italy | Italy |
| Nicholas McAvoy | United States | United States |
| RUMONDANG TAMBUNAN | Indonesia | Indonesia |
| Johan Verhook | Mexico | Italy |
| Gwanhyeong Ryu | Korea, South | Korea, South |
| HERVE MONTEZIN | France | France |
| JI WOONG BYUN | Korea, South | Korea, South |
| davide brancale | Italy | Italy |
| JAEEUN JUNG | Korea, South | Korea, South |
| Tuan Van Lam | Vietnam | Vietnam |
| Seydou S Traore | United States | Burkina Faso |
| Michal Bazyli | Poland | Poland |
| Sansern Tanjirawatana | Thailand | Thailand |
| Francesco Trebbi | Italy | Italy |
| inwoo Jang | Korea, South | Korea, South |
| KENICHI SUGAWARA | Japan | Japan |
| Jose Antonio Garcia Carmona | Spain | Spain |
| yongho ban | Korea, South | Korea, South |
| Arnas Zidonis | Ireland | Lithuania |
| Remi Touzet | France | France |
| Jacob Sniff | United States | United States |
| Valentin Lapinskii | Kazakhstan | Russia |
| Nicola Tuccori | Italy | Italy |
| Gabriele Gugliuzzo | Italy | Italy |
| Ozcan Celik | Turkey | Turkey |
| Naser Alshuqaihi | Kuwait | Kuwait |
| SUHEUN PYO | Korea, South | Korea, South |
| Gustavo Cabrera Knallinsky | Thailand | Spain |
| Claudia Pantoli | Italy | Italy |
| Wei Ming Ang | Singapore | Singapore |
| Jonathan Mindel | Israel | Israel |
| Evan Pound | United States | United States |
| Fabrizio Grussu | Italy | Italy |
| Giovanni Malandra | Italy | Italy |
| Saverio Stanga | Italy | Italy |
| Ekaterina Anufrieva | United States | Russia |
| Sehyog Yoon | United States | Korea, South |

| | | |
|---|---|---|
| SIMARJOT SINGH SAHNI | United Arab Emirates | India |
| Loup-Abel Cote | United Arab Emirates | Canada |
| Chye Chia Poh | Singapore | Singapore |
| lee ho won | Korea, South | Korea, South |
| KAI ZHANG BRIAN CHEN | Singapore | Singapore |
| Nikita Tipikin-Holovko | Ukraine | Ukraine |
| Hyun Woo Kim | Korea, South | Korea, South |
| Akkarawin Sirisawat | Thailand | Thailand |
| HYUNSOO LEE | Korea, South | Korea, South |
| MEHMET S SAGLAM | Turkey | Turkey |
| Abdulrahma Harmoush | Norway | Norway |
| Haydar Ucar | Saudi Arabia | Denmark |
| Vinleon Koh | Singapore | Singapore |
| Munkhjargal Tsenguun | Mongolia | Mongolia |
| Prachya Charasri | Thailand | Thailand |
| Francesco Gatti | Italy | Italy |
| Tomasz Spiewak | Poland | Poland |
| Chaiwat Narritsirikul | Thailand | Thailand |
| John D Kim | United States | United States |
| xing li zeng | Taiwan | Taiwan |
| Ekapob Tanaboonsombut | Thailand | Thailand |
| AIRAT MIGRANOV | Russia | Russia |
| Kwun Hung Leung | Netherlands | Hong Kong |
| Hernan C De Paul | Argentina | Argentina |
| Artem Belov | Russia | Russia |
| Michele Razzi | Italy | Italy |
| andrea ferraris | Italy | Italy |
| Kadir Kilic | Turkey | Turkey |
| Valentin KNIFFKE | France | France |
| Bohdan Volod Telepenko | Ukraine | Ukraine |
| Sagi Katz | Israel | Israel |
| TAEWAN YU | Korea, South | Korea, South |
| Gavin S Kay | United Kingdom | United Kingdom |
| Precious O Adekwu | Nigeria | Nigeria |
| KOK POH ANG | Singapore | Singapore |
| ilmi Cihan Cosar | United Kingdom | Turkey |
| Olga Maxwell | United States | United States |
| Gianandrea Goldoni | Italy | Italy |
| sokeui hong | Korea, South | Korea, South |
| JAEHYUN LEE | Korea, South | Korea, South |
| Chun Boon Seat | Singapore | Singapore |
| Przemyslaw Jagla | Germany | Poland |
| Mitchell Scher | United States | United States |
| Maryna Khorolska | Spain | Netherlands |
| KIHYUN KIM | Korea, South | Korea, South |
| Marcin Guz | Poland | Poland |
| jinwoo woo | Korea, South | Korea, South |
| Pablo G Ruido | Argentina | Argentina |
| JISU KIM | Korea, South | Korea, South |
| Richard Maasarani | Slovenia | Slovenia |
| Hyemin Seo | Korea, South | Korea, South |
| Philipp Huebner | Germany | Germany |
| JISU KIM | Korea, South | Korea, South |
| Sirinrat Silapanuntakul | Thailand | Thailand |
| YOUNHEE CHO | Korea, South | Korea, South |
| Bei de Sim Kenny | Singapore | Singapore |
| ANTON FATEEV | Russia | Russia |
| Grigorios Kamenakis | Greece | Greece |

| | | |
|---|---|---|
| Jai Hun Jang | Korea, South | Korea, South |
| Evangelos Giannouchos | Greece | Greece |
| Corey J Cialeo | United States | United States |
| Choi Inho | Korea, South | Korea, South |
| Heeyong Moon | Korea, South | Korea, South |
| linggar ady tama | Indonesia | Indonesia |
| Sergio S Zeballos | Peru | Peru |
| Manoj Krishan | United States | United States |
| Khoo Boo Han | Singapore | Singapore |
| Chun Bin Egmon Loh | Singapore | Singapore |
| CHI HIN NG | Hong Kong | Hong Kong |
| Antoine Bouquet | France | France |
| Kunnut Udomcharoenkasem | Thailand | Thailand |
| Artem Ademasov | Indonesia | Russia |
| Suzanna Vershinin | Israel | Israel |
| Minchae Keum | Korea, South | Korea, South |
| Egor Badimov | Slovakia | Slovakia |
| Aleksandr Leonichev | Russia | Russia |
| Steven W Chen | United States | United States |
| hyunwoo kim | Korea, South | Korea, South |
| Emon Hossain | Bangladesh | Bangladesh |
| PHUONG TUNG NGUYEN | Vietnam | Vietnam |
| Todd Bennison | Australia | Australia |
| Laura Ciccolallo | Italy | Italy |
| mi yu | Korea, South | Korea, South |
| andrea angioloni | Italy | Italy |
| Anup Kumar Mukhiyar | India | India |
| MyungSic Choi | Korea, South | Korea, South |
| emmanuel CINTAS | France | France |
| David Perez | Spain | Spain |
| Michele Poulain | France | France |
| Marcus Oakey | United Kingdom | United Kingdom |
| Pramod Chakrapani | India | India |
| Hyejun Yu | Korea, South | Korea, South |
| THANIN KANSAKUNTHON | Thailand | Thailand |
| Pongwanit Jeaperapong | Thailand | Thailand |
| Pierluca Sangiorgi | Italy | Italy |
| Tomas Moreno | Argentina | Argentina |
| MAKSI KOSYREV | Russia | Russia |
| DONGHYUN LIM | Korea, South | Korea, South |
| Mikhail Sementsov | Russia | Russia |
| Shohei Onishi | Japan | Japan |
| JUNGJAE YUN | Korea, South | Korea, South |
| Tomaz Lovrencic | Slovenia | Slovenia |
| Carmine Grassio | Italy | Italy |
| Francesco Quartaronello | Italy | Italy |
| Adrien GUILLAUME | France | France |
| Francesco Gabbrielli | Italy | Italy |
| Fatih Ahiskalioglu | Turkey | Turkey |
| Michael John Richards | United Kingdom | United Kingdom |
| Pakorn Panajchariya | United States | United States |
| MENG KIAT, KELVIN HENG | Singapore | Singapore |
| Thakoon Kotepucahi | Thailand | Thailand |
| SORI LEE | Korea, South | Korea, South |
| Donatien DURY | France | France |
| HYEONGKYUN PARK | Korea, South | Korea, South |
| jeongju kim | Korea, South | Korea, South |
| Maksim Anikeev | Kazakhstan | Russia |

| | | |
|---|---|---|
| YOUBIN KANG | Korea, South | Korea, South |
| Dmitrii Nemerzhitskii | Russia | Russia |
| Pongsakorn Laemlakvorakul | Thailand | Thailand |
| Giuseppe La gumina | Italy | Italy |
| Alberto M Cerri | Argentina | Akrotiri |
| Alparslan Kokce | Turkey | Turkey |
| ADRIAN M SCAVUZZO | Argentina | Argentina |
| Federico Damonte | Italy | Italy |
| HOUJI LAI | Singapore | Singapore |
| Shang Wu | Hong Kong | China |
| Andrei Shiriaev | Russia | Russia |
| Enrico Bisello | Hong Kong | Australia |
| Nicolas Wildemeersch | Belgium | Belgium |
| Jean-Baptiste Chevalier | Vietnam | France |
| Teepakorn Tantinipankul | Thailand | Thailand |
| DONGBIN IM | Korea, South | Korea, South |
| Qinyao Zheng | Singapore | Singapore |
| Kamil Ollik | Poland | Poland |
| Chong Wai Lun | Hong Kong | Hong Kong |
| Marco Matos da Fonseca | United Kingdom | Portugal |
| Savas Demir | Turkey | Turkey |
| michel labiod | France | France |
| Vladimir Tolstobokov | Vietnam | Russia |
| Andrea Pellegrini | Italy | Italy |
| KWANIK SHIN | Korea, South | Korea, South |
| katsunori miyauchi | Japan | Japan |
| diego Jordano Marquez | Spain | Spain |
| Pansok Hwang | Korea, South | Korea, South |
| Sergio Dalsass | Switzerland | Italy |
| Julien Couvy | Singapore | France |
| francesco subba | Italy | Italy |
| JEN-KANG SHIEH | Taiwan | Taiwan |
| Walter Broggi | Italy | Italy |
| saurabh sahu | India | India |
| Jorge Perez Gisbert | Spain | Spain |
| jinhan ko | Korea, South | Korea, South |
| JAEWON YU | Korea, South | Korea, South |
| Yun-Pin Chiu | Taiwan | Taiwan |
| Fedor Anashchenkov | Finland | Russia |
| aser a samahy | United States | United States |
| Natthapong Phichayaphatwat | Thailand | Thailand |
| Ranbir Sanghera | United States | United States |
| DEOKSEONG JEON | Korea, South | Korea, South |
| JUENGJA GANG | Korea, South | Korea, South |
| Mateo De Mari | Argentina | Argentina |
| Heidi Li | United States | United States |
| Mohammad Rafli Ramadhani | Indonesia | Indonesia |
| Shawn K Sullivan | United States | United States |
| Seung Hwan Shin | Korea, South | Korea, South |
| MIN SUP KIM | Korea, South | Korea, South |
| YI SHENG CHENG | Taiwan | Taiwan |
| Jin Yang Ong | Malaysia | Malaysia |
| Thomas V Le | United States | United States |
| Utku Kurt | Turkey | Turkey |
| Giuseppe Castelli | Italy | Italy |
| Arkadiusz Staniec | United Kingdom | Poland |
| Andrea Bugno | Paraguay | Italy |
| jung woo Kim | Korea, South | Korea, South |

| Name | Country | Country |
| --- | --- | --- |
| kwangwoo kim | Korea, South | Korea, South |
| Fabio Vaccaro | Italy | Italy |
| Temitope Fadeyi | Nigeria | Nigeria |
| Damian M Crisafulli | United States | United States |
| Rustam Amirhanov | Ukraine | Ukraine |
| Ivan Kotov | Ukraine | Ukraine |
| KYOUNGRAE KIM | Korea, South | Korea, South |
| Lorenzo Dimitri Kalikatzaros | Italy | Italy |
| heeman ahn | Korea, South | Korea, South |
| Yi Jun Ng | Singapore | United Kingdom |
| Andrew C Aiken | United States | United States |
| Dooyoung Lim | Korea, South | Korea, South |
| Yu Keong Alvin Fong | Singapore | Singapore |
| Slaven Popov | Bulgaria | Bulgaria |
| Robert Kiwilsza | United Kingdom | United Kingdom |
| Intae Hwang | Korea, South | Korea, South |
| Kwangsu Kim | Korea, South | Korea, South |
| ANDREA ARCIDIACONO | Italy | Italy |
| Radesh Nagaraj | Netherlands | India |
| Nicola Testa | Italy | Italy |
| MINGEUN JEONG | Korea, South | Korea, South |
| Demian Alkoloumbri | Argentina | Argentina |
| Emiliano Torres Sanz | Spain | Spain |
| Orin Schafer | Canada | Canada |
| Youn-Rae Cha | United Kingdom | Korea, South |
| Thibault Hazard | France | France |
| Franco A Conte | Argentina | Argentina |
| HYUNGWOO SEO | Korea, South | Korea, South |
| Doil KIM | Korea, South | Korea, South |
| Surasak Kasetsirikul | Australia | Thailand |
| CHAN KAH HIEN | Malaysia | Malaysia |
| Thomas Gentil | Switzerland | Switzerland |
| Yuriy Rufov | Ukraine | Ukraine |
| jerome CHAPLIN | France | France |
| VITALI SHALAK | Poland | Belarus |
| chang keun oh | Canada | Korea, South |
| Sebastien JeanM Desmet | Belgium | Belgium |
| MEHMET AKINTI | Turkey | Turkey |
| Ewe Jin Lee | Malaysia | Malaysia |
| DMITRY SAVIN | Kazakhstan | Russia |
| Wasan Burawat | Thailand | Thailand |
| Andrii Dziubenko | United States | Ukraine |
| galip celik | Turkey | Turkey |
| Helios Cuevas Lopez | Spain | Spain |
| PAOLO ALLEGRETTI | Italy | Italy |
| Federico Pollevik | Argentina | Argentina |
| Reid W Hemsing | Canada | Canada |
| HIMA CAKAR | Turkey | Turkey |
| JOONGJE PARK | Korea, South | Korea, South |
| Pierre-Baptiste PBB BOUILLON | Canada | Canada |
| Amornsit Atchariyabodee | Singapore | Thailand |
| KaHo Chan | Hong Kong | Hong Kong |
| Sukyung Han | Australia | Australia |
| Alessandro Cristella | Italy | Italy |
| Jeheon Lee | Korea, South | Korea, South |
| Gabriele Ari | Italy | Italy |
| Earl Gray | United States | Palau |
| Arie Menno Bakhuijzen | Netherlands | Netherlands |

| | | |
|---|---|---|
| Max E Spayd | United States | United States |
| Denis Alex Drimbe | United Kingdom | Romania |
| Francesco Villa | Italy | Italy |
| Francesco Salvatore Roberto Mr. Valenti | Italy | Italy |
| Bastien Renaux | France | France |
| pasd pimontharanukul | Thailand | Thailand |
| junghwa hong | Korea, South | Korea, South |
| Wiyoung Park | Korea, South | Korea, South |
| JAEGUK LEE | Korea, South | Korea, South |
| kim chang huen | Korea, South | Korea, South |
| EUNKYUNG KIM | Korea, South | Korea, South |
| Mehmet Kaynak | United Kingdom | United Kingdom |
| Chalongrat Chorruangsak | Thailand | Thailand |
| Dillon Ratleff | United States | United States |
| Ian Holsman | United States | Australia |
| Miosz M Zakrzewski | Poland | Poland |
| SungJin JANG | Korea, South | Korea, South |
| Phasura Thanatsiri | Thailand | Thailand |
| Unekwu Noel Abdullahi | United States | Nigeria |
| Thirawat Tharawitsrikul | Thailand | Thailand |
| Adrien Fourcade | France | France |
| Sebastien Pimenta | France | France |
| gianni cena | Italy | Italy |
| Johann Gandolfi | Luxembourg | Luxembourg |
| Mariana Stariolo | Spain | Spain |
| Tiago Santos | Portugal | Portugal |
| Gibran Achmad Ashari | Indonesia | Indonesia |
| Mathieu Rosey | Switzerland | France |
| Sven Vanhengel | Belgium | Belgium |
| Ross Stephenson | Malaysia | Malaysia |
| Daniela Monagas Palau | Portugal | Colombia |
| Taher A. Hansen | Norway | Norway |
| Richard B Wheeler | United States | United States |
| Seungwoo Lee | Korea, South | Korea, South |
| YOSUKE KOBAYASHI | Japan | Japan |
| SANGJU LEE | Korea, South | Korea, South |
| solange hamonic | France | France |
| Suban wongpraphairot | Thailand | Thailand |
| Hyojun Kim | Korea, South | Korea, South |
| Dmitry Fevralev | Russia | Russia |
| Brenda Saveluc | Australia | Australia |
| Timm Schele | Germany | Germany |
| PRIN YENBUMROONG | Thailand | Thailand |
| Konstantin Shuplenkov | Portugal | Russia |
| Guilhem Dufaure de Lajarte | France | France |
| Gregory Parsons | Canada | Canada |
| Wei Han Tan | Australia | Australia |
| Darryn Anthony | Australia | Australia |
| James C Nagle | United States | United States |
| Yesiel A Morales | Panama | Panama |
| Pramuk Sahawatkul | Thailand | Thailand |
| Anastasiia Liuta | Ukraine | Ukraine |
| TAEHUN KIM | Korea, South | Korea, South |
| Christian Petten | Switzerland | Switzerland |
| YANG SEONAH | Korea, South | Korea, South |
| Scot R Czubaj | United States | United States |
| Daniela Agnelli | Italy | Italy |
| Taehyeong Jin | Korea, South | Korea, South |

| | | |
|---|---|---|
| JONGWOO LEE | Korea, South | Korea, South |
| Chi Chuen Wong | Hong Kong | Hong Kong |
| Nicolas Holst | Sweden | Sweden |
| Ramon Mies | Poland | Netherlands |
| Kris Praprudwong | Thailand | Thailand |
| huseyin mehmet behlil | Turkey | Turkey |
| keonju ra | Korea, South | Korea, South |
| Belic Belic | France | France |
| Florian Flockemann | Germany | Germany |
| Jakkrit Kitkarnratthabuit | Thailand | Thailand |
| Maksym Shama | United States | Ukraine |
| JUAN SERRA | Spain | Spain |
| Thomas F Fomenko | United States | United States |
| kimchanghuen huen kimchang | Korea, South | Korea, South |
| Javin Quan Wei They | Singapore | Singapore |
| Ibnu Prawira | Indonesia | Indonesia |
| Francesco Rea | Italy | Italy |
| CHAN FONG WONG | Macau | Macau |
| Aaron Quigley-Clarke | Singapore | Ireland |
| DONGJUN KIM | Korea, South | Korea, South |
| Rodolf Martinus Augustinus Marie Droge | Netherlands | Netherlands |
| FABRICE GRINDA | Turks and Caicos Islands | France |
| MARCO COSTANTINI | Italy | Italy |
| dong ao | China | China |
| Daniil Iazykov | Germany | Russia |
| Clement Leclere | France | France |
| LUOLIN CHEN | China | China |
| Peerawat jirakannukul | Thailand | Thailand |
| DONG KWON JANG | Korea, South | Korea, South |
| XIANG TING LEE | Singapore | Singapore |
| Davide Fusco | Italy | Italy |
| Mehmet Furkan Citak | Turkey | Turkey |
| KIWOONG HAN | Korea, South | Korea, South |
| JoaoTiago Neto Moreira | Switzerland | Portugal |
| nikolai davydov | Russia | Russia |
| Chonlapat Thaweewatkraikul | Thailand | Thailand |
| Yagiz Eyri | Turkey | Turkey |
| hyojin kim | Korea, South | Korea, South |
| Yong Hee Park | Korea, South | Korea, South |
| Kim Eun Su | Korea, South | Korea, South |
| Henrikas Jucas | Lithuania | Lithuania |
| Hyebin Kim | Korea, South | Korea, South |
| FERY WIJAYA | Singapore | Indonesia |
| Jeremy Lemaire | France | France |
| Mathieu Charret | France | France |
| Matteo Papalini | Italy | Italy |
| Joe O Bowman | United Kingdom | United Kingdom |
| WeiChen Chen | Taiwan | Taiwan |
| Seringe S Sylla | Italy | Italy |
| DONGHEE KIM | Korea, South | Korea, South |
| Adriano Russo | Italy | Italy |
| Marinus Groenendijk | Netherlands | Netherlands |
| Marco Crocco | Italy | Italy |
| Lukas Tjokrowardojo | Indonesia | Indonesia |
| MAURIZIO ROBERTO MAZZOTTA | Italy | Italy |
| Pisek Bootta | Thailand | Thailand |
| HYEONCHEOL JO | Korea, South | Korea, South |
| GUN KIM | Korea, South | Korea, South |

| | | |
|---|---|---|
| Jonathan D Forsey | United Kingdom | United Kingdom |
| Denis Massaro | Belgium | Belgium |
| Bura Nafiz Bayindir | Turkey | Turkey |
| ISMAEL R BERMUDEZ | Argentina | Argentina |
| Shu Hsiang Lin | Australia | Australia |
| YU YANG RYAN ANG | Singapore | Singapore |
| CHUN HUNG CHENG | Taiwan | Taiwan |
| NURBOLAT SAGLIYEV | Kazakhstan | Kazakhstan |
| Serhat Arslan | Turkey | Turkey |
| MariusVasile Chelariu | Italy | Italy |
| YUNKYOUNG CHO | Korea, South | Korea, South |
| Seung Jae Lee | Korea, South | Korea, South |
| Saravuth Ruangsutham | Thailand | Thailand |
| Leonardo Javier Greco | Argentina | Argentina |
| Daewon Seo | Korea, South | Korea, South |
| Ali B Nijabat | United Kingdom | United Kingdom |
| Antonio Scicchitano | Italy | Italy |
| Daniele Madia | Italy | Italy |
| SHINKWON KIM | Korea, South | Korea, South |
| Nathaniel Zanzouri | Israel | France |
| Ales Zagar | Slovenia | Slovenia |
| Andrii Yarushevskyi | Romania | Ukraine |
| Piergiorgio Belladonna | Italy | Italy |
| Sebastien Bertrand | Belgium | Belgium |
| SeungHoon Shin | Korea, South | Korea, South |
| Justin Zheng Qian Tew | Singapore | Singapore |
| Jirapong Kokaphant | Thailand | Thailand |
| Byungmin Jun | Korea, South | Korea, South |
| DONGLYEOL LEE | Korea, South | Korea, South |
| BYEONGROK MOON | Korea, South | Korea, South |
| YOONA KIM | Korea, South | Korea, South |
| YUNGYEOM CHOI | Korea, South | Korea, South |
| Aleksandr Bobkov | Russia | Russia |
| Sergei Tarasov | United Kingdom | Lithuania |
| Adam D Roper | United Arab Emirates | United Kingdom |
| EVGENII TROKHOV | Argentina | Russia |
| Pitiphat Phetlertanan | Thailand | Thailand |
| CHEW HSIEN YONG | Singapore | Singapore |
| Rafael Clemente Mallada | Germany | Spain |
| Artemii V Markov | Russia | Russia |
| Tobias EB Andersen | Denmark | Denmark |
| HUANG YUNGCHENG | Taiwan | Taiwan |
| Aldo Raschi | Italy | Italy |
| HYEONJONG MOON | Korea, South | Korea, South |
| MATIAS L COLOMBETTI | Argentina | Argentina |
| Shi Ying Janice Pung | Singapore | Singapore |
| Damien KOPP | France | France |
| Alexandre DECAUDAIN | Portugal | France |
| majid rahimi | United States | United States |
| Kadir Siber | Turkey | Turkey |
| Adrien Jean Lucien Mir-Clottes | France | France |
| Daniele Muo | Italy | Italy |
| Giovanbattista Ferraro | Italy | Italy |
| Andrei Tregubov | Russia | Russia |
| Patara Huanarrom | Canada | Canada |
| James K C Dash | United Kingdom | United Kingdom |
| Chung Hong Yip | Hong Kong | Hong Kong |
| Tobia Iori | Italy | Italy |

| | | |
|---|---|---|
| Moila Fearon | Palau | United States |
| sungsik kim | Korea, South | Korea, South |
| Nazima Junaidi | Indonesia | Indonesia |
| Akararas Charuwattanakitti | Thailand | Thailand |
| REMY GENEVRIER | Taiwan | France |
| Hyemin Seo | Korea, South | Korea, South |
| Mikael E Acien Benegas | Argentina | Argentina |
| Hyungseok Lee | Korea, South | Korea, South |
| guven sener | Turkey | Turkey |
| Victor Erwan Joseph THOMAS | France | France |
| Jaehyun Lee | Korea, South | Korea, South |
| Junyoung Koo | Korea, South | Korea, South |
| HONGSIK AN | Korea, South | Korea, South |
| Bijan Abdollahi | Australia | Australia |
| Alexis Aaron Nassimoff | Argentina | Argentina |
| Taeho Kim | Korea, South | Korea, South |
| YANN CORTADAS | France | France |
| artem popkov | Russia | Russia |
| Bartosz BM Makos | Poland | Poland |
| Kirill Sokeran | Kazakhstan | Russia |
| Emircan i Dilek | Turkey | Turkey |
| MyungHyun Lee | Korea, South | Korea, South |
| Chuleeporn Dulyakorn | Thailand | Thailand |
| Pavel Sadyrev | Russia | Russia |
| Roman Steinger | Switzerland | Switzerland |
| KYU BONG LEE | Korea, South | Korea, South |
| Oliwer Mikolajczyk | Poland | Poland |
| Paul Corbridge | United Kingdom | United Kingdom |
| Giuseppe D Alterio | Italy | Italy |
| hyunah kim | Korea, South | Korea, South |
| chao gao | China | China |
| Eric Chen | United States | United States |
| Daniele Mislei | Italy | Italy |
| Nicolas Leonel L Mel | Argentina | Argentina |
| Bogdan Bondarchuk | Russia | Russia |
| beomki kim | Korea, South | Korea, South |
| Kyung Ha | Korea, South | Korea, South |
| Kit Lai Pang | Hong Kong | Hong Kong |
| Kwun Sing K Cheung | Hong Kong | Hong Kong |
| YONGHO CHO | Korea, South | Korea, South |
| Carl J Ljunggren | Sweden | Sweden |
| KUN FANG KUO | Taiwan | Taiwan |
| Tommaso Mercati | Italy | Italy |
| YONG GYU LEE | Korea, South | Korea, South |
| Salvador Litvinov | Russia | Russia |
| Samuel Olivi | Switzerland | Switzerland |
| Sung Jin Cho | Canada | Korea, South |
| DANIELE DE DOMINICIS | Italy | Italy |
| Cecile V. M. Msika | France | France |
| M Iqbal | Indonesia | Indonesia |
| VerrilAngelo Nav Piamonte | Italy | Philippines |
| Komsan Wisuttisang | Thailand | Thailand |
| Wiwittachai Tangsiriwattana | Thailand | Thailand |
| Joonsoo Kim | Korea, South | Korea, South |
| luca vignoli | Italy | Italy |
| Valerio Cascio | Italy | Italy |
| Ricardo F Goncalves | New Zealand | New Zealand |
| Roman Lapaev | Indonesia | Russia |

| | | |
|---|---|---|
| changwook kim | Korea, South | Korea, South |
| RAMIN YAGHOOB ZADEH | Iran | Iran |
| Muhammed M Ozun | Turkey | Turkey |
| Hernan Jose Genoud | Argentina | Argentina |
| Theo STRASEELE | France | France |
| Mark J Andemicael | United States | United States |
| Stewart John Dingle | Australia | Australia |
| Mehmet Hafif | Turkey | Turkey |
| Gabrie Manea | Italy | Romania |
| Juan Cruz Pellejero | Argentina | Argentina |
| Alessandra Masella | Italy | Italy |
| Jan Christian Berning | Germany | Germany |
| Claudia Giosue | Italy | Italy |
| Meti Yun | United Kingdom | Turkey |
| SIMONE GAMBETTA | Italy | Italy |
| Sebastien CJ Martin | France | France |
| Mateusz Przybyla | Poland | Poland |
| Matt Walter | Canada | Canada |
| Andrii Semeniuk | Ukraine | Ukraine |
| Pierpaolo Piccoli | Italy | Italy |
| kyungnam yoo | Korea, South | Korea, South |
| Morgan THEVENIN | France | France |
| Anthony Gravanis | Puerto Rico | United States |
| Yumi Kang | Korea, South | Korea, South |
| Jorge Ortega Sepulveda | Argentina | Mexico |
| thanatat silapanantakul | Thailand | Thailand |
| YARON EISENSTEIN | Israel | Israel |
| Riccardo Quintavalle | Italy | Italy |
| Julia M Maguire | United States | United States |
| SeungJae Lee | Korea, South | Korea, South |
| Maki Horigome | Japan | Japan |
| Gaetano Ciano | Italy | Italy |
| BIRGUL NURAL | Turkey | Turkey |
| Natsasit Jirathammanuwat | Thailand | Thailand |
| SEUNGCHEOL LEE | Korea, South | Korea, South |
| Wei Kai Ng | Singapore | Singapore |
| James M Mar | United States | United States |
| MinSu Kim | Korea, South | Korea, South |
| Rishi Arora | United Kingdom | United Kingdom |
| eun suk jeong | Korea, South | Korea, South |
| Fernando Alonso | Andorra | Spain |
| Antonella Citterio | Italy | Italy |
| Daniele Leoni | Italy | Italy |
| Alena Bobryk | Belarus | Belarus |
| Christian Ntoutoume | France | France |
| MINWOO KANG | Korea, South | Korea, South |
| Andriy O Holubets | Ukraine | Ukraine |
| Salvatore Frandina | Italy | Italy |
| seunghwan lee | Korea, South | Korea, South |
| Roberto Porroni | Italy | Italy |
| Juan Negro Caxide | Spain | Spain |
| Florian Stark | Switzerland | Switzerland |
| Kenny CH Eng | Australia | Australia |
| Kirill Nevoya | Russia | Russia |
| Marc Chiarini | United States | United States |
| Gianmario Mulattieri | Italy | Italy |
| WEI NI LAI | Taiwan | Taiwan |
| Chi Kit Chan | Hong Kong | Hong Kong |

| Name | | |
|---|---|---|
| Vladyslav Kyslenko | Ukraine | Ukraine |
| Cheuk Him NG | Hong Kong | Hong Kong |
| Abel A.V. Vaccaro | France | France |
| Heeyoung Um | Korea, South | Korea, South |
| Yann PAJARES | France | France |
| Halit Kocaman | Turkey | Turkey |
| Aliaksei Boika | Slovenia | Belarus |
| Ilia Vasil Siridzhanov | Bulgaria | Bulgaria |
| Ahmet Rauf Sahin | United Kingdom | Turkey |
| Aris TristanoVald Conterio | Italy | Italy |
| KIHYEONG KIM | Korea, South | Korea, South |
| GUEMAE PYO | Korea, South | Korea, South |
| nottapon boonrakob | Thailand | Thailand |
| Artemii Shkatov | Russia | Russia |
| Mohammad Mustafa Oria | Germany | Germany |
| Milena Kostina | Russia | Russia |
| ZEYNEP AVSAR | Turkey | Turkey |
| Saurabh Raj | India | India |
| Joeshua DiazGonzalez | United States | United States |
| YOUNG AE NA | Korea, South | Korea, South |
| Hongchang Shao | Singapore | Singapore |
| Auren oconnell | United States | United States |
| SARUN NONTHAROT | Thailand | Thailand |
| HERVE BROQUE | Chile | France |
| Enrico Pistaffa | Italy | Italy |
| joel pulido | Spain | Spain |
| youngwook cho | Korea, South | Korea, South |
| shih chieh Huang | Taiwan | Taiwan |
| Nicolas Dermign | France | France |
| ALBERTO BAZA NIEVES | Spain | Spain |
| Connor A Stringer | United States | United States |
| CHANHEE BANG | Korea, South | Korea, South |
| Paolo R Flores | United States | United States |
| Stefano Morelli | Switzerland | Italy |
| SANDRO MARCEDDU | Italy | Italy |
| Simone Treggia | Italy | Italy |
| Paula Aguilar | Spain | Spain |
| Gabriele Piras | Switzerland | Italy |
| Behice KARAKOLLU | Turkey | Turkey |
| Oleksii Molozhanov | Switzerland | Ukraine |
| JIHUN KIM | Korea, South | Korea, South |
| Alex Franchi | Italy | Italy |
| Farida Abdullina | Russia | Russia |
| GYEONGBIN JANG | Korea, South | Korea, South |
| Heui Yeong Kang | Korea, South | Korea, South |
| Carlos J Mayoral | Spain | Spain |
| Alessandro Commisso | Italy | Italy |
| Iurii Iatsiuk | Ukraine | Ukraine |
| Jia S Cao | United States | United States |
| Dominik Mueller | Germany | Germany |
| Donna Petch | United Kingdom | United Kingdom |
| Andrey Medvednik | Israel | Israel |
| Lara Manqui | Netherlands | Chile |
| Richard Jamea Stone | United States | United States |
| BYUNGHOON KANG | Korea, South | Korea, South |
| Diego A Urbina Gonzalez | Argentina | Argentina |
| Xucheng Tan | Australia | China |
| Nuriel Hilu | Argentina | Argentina |

| | | |
|---|---|---|
| Karolina Kozela Paszek | Poland | Poland |
| Satu Dulyakorn | Thailand | Thailand |
| Vincer Funggretio | Indonesia | Indonesia |
| Kamyar Karimi | Canada | Canada |
| Brandon Nguyen | United States | United States |
| bryan m droznes | United States | United States |
| Julia Zimmermann | Italy | Austria |
| Morne Olivier | South Africa | South Africa |
| SEOKJUNG CHOI | Korea, South | Korea, South |
| Mariano L Barrientos | Argentina | Argentina |
| Woosik Yun | Korea, South | Korea, South |
| Santo Nicotra | Italy | Italy |
| Robert J DeAbreu | Singapore | Canada |
| MIN HYE YEO | Korea, South | Korea, South |
| Gustavo Jose Perdomo | Venezuela | Venezuela |
| Denys Latysh | Ukraine | Ukraine |
| Mindaugas Povilaitis | Ireland | Lithuania |
| Emiliano Mattos | Argentina | Argentina |
| Erol Duman | Turkey | Turkey |
| Pavel Sadyrev | Russia | Russia |
| YOUNGJUN NA | Korea, South | Korea, South |
| RAWIWAN SIRIWAI | Thailand | Thailand |
| Artem Khomenko | Italy | Ukraine |
| JONGMIN LIM | Korea, South | Korea, South |
| YI SAN, ELICIA LEE | Singapore | Singapore |
| Mathias PREAU MOULINIER | France | France |
| Francesco Rogondino | Italy | Italy |
| Jinghe Andrew Zhan | Singapore | Singapore |
| Andrea Girgenti | Italy | Italy |
| Zhiyu Chen | Singapore | Singapore |
| Ivan Balducci | Italy | Italy |
| Vladyslav Shcherbelov | Ukraine | Ukraine |
| Somang Lee | Korea, South | Korea, South |
| Maurice G Caliendo | France | France |
| Patrick Lin | United States | United States |
| Carlo Marangi | Italy | Italy |
| Alvaro Gomez de la Varga | Spain | Spain |
| doyeop kang | Korea, South | Korea, South |
| Julien Fontaine | United Kingdom | France |
| DONGEUN KIM | Korea, South | Korea, South |
| Christian D Reaves | United States | United States |
| Adam J Cheshier | United States | United States |
| Manas Anant | India | India |
| Alexandre D LE GAC | France | France |
| Fabien Giolbas | France | France |
| RICCARDO PELLE | Italy | Italy |
| Donghee Lee | Korea, South | Korea, South |
| Igor Ovcharenko | Mexico | Russia |
| Denis Silantev | Russia | Russia |
| Anthony C. DiBiase | United States | United States |
| Maria Cristina Dinacci | Italy | Italy |
| Mamadou Lamine SIDIBE | France | France |
| ALESSANDRO BIANCO | Italy | Italy |
| Gabin CAHARD | France | France |
| SEBASTIAN LUCAS | France | United Kingdom |
| Nicolae-Daniel Purece | Romania | Romania |
| ARNAUD LECLERC | France | Italy |
| antonio pierini | Italy | Italy |

| | | |
|---|---|---|
| Jonghyun Park | Korea, South | Korea, South |
| Matteo Borghi | Italy | Italy |
| Jihee Han | Korea, South | Korea, South |
| ROKHIM Rokhim | Indonesia | Indonesia |
| VALERII LUKOVTCEV | Russia | Russia |
| Giovanni Broegg | Italy | Italy |
| Antonio Suevo | Italy | Italy |
| RAUL ROMERO | Spain | Spain |
| Pierre-Yves Geron | Mexico | Belgium |
| Malaya Kumar Das | Finland | Finland |
| HEESUK HAN | Korea, South | Korea, South |
| Vladislav Bulgakov | Kazakhstan | Kazakhstan |
| Triston Wong | Malaysia | Malaysia |
| KWANG WEI SIM | Singapore | Singapore |
| Edward HICKMAN | United States | United States |
| Thibaut XA Marhuenda | Thailand | France |
| Mats Olof Hogkvist | Sweden | Sweden |
| Eva Risch | France | France |
| Christopher Jadotte | Australia | United States |
| okjin Choi | Korea, South | Korea, South |
| Muhanad Cheikhamin | Spain | Spain |
| Laurent Imanache | Reunion | France |
| Harald H. Piontek | Spain | Netherlands |
| alex mareschi | Italy | Italy |
| Cronan M Healy | Australia | Ireland |
| Steven Grossman | United States | United States |
| Carlo A Pocklington | Paraguay | Canada |
| Pattarawooth Tonngam | Thailand | Thailand |
| ALESSANDRO POZZI | Italy | Italy |
| deog bae son | Korea, South | Korea, South |
| THIERRY BERTHELOT | France | France |
| KIM HWISU | Korea, South | Korea, South |
| Heemin Kim | Korea, South | Korea, South |
| Lorenzo Santucci | Italy | Italy |
| Maxim S Kalmykov | United States | Russia |
| Jeong Heon Kim | Korea, South | Korea, South |
| Marco Di Reda | Italy | Italy |
| HYUNWOONG CHA | Korea, South | Korea, South |
| PASTIU-CRISTIAN BORA | Romania | Romania |
| MYUNG SUK LEE | Korea, South | Korea, South |
| li zhengqiu | China | China |
| SOO MIN CHUNG | Korea, South | Korea, South |
| Vincent Remi Zaccaria | France | France |
| David Ignacio Gonzalez | Argentina | Argentina |
| alessandro potenziani | Italy | Italy |
| Ihar Vilkevich | Belarus | Belarus |
| seowon park | Korea, South | Korea, South |
| Robbie McCormack | United Kingdom | United Kingdom |
| Kim Suhyeon | Korea, South | Korea, South |
| Dario Dambra | Italy | Italy |
| wanman joung | Korea, South | Korea, South |
| Antonio Noce | Italy | Italy |
| Riccardo Pozzi | Italy | Italy |
| Douwe ten Brink | Netherlands | Netherlands |
| Grace F Hill | Australia | Australia |
| eugenio campanelli | Italy | Italy |
| Dawid S Plewa | United Kingdom | Poland |
| Kwanwook Jung | Korea, South | Korea, South |

| | | |
|---|---|---|
| Wongsakorn Kreepoke | Thailand | Thailand |
| TAEHOON KIM | Korea, South | Korea, South |
| YI SHENG CHENG | Taiwan | Taiwan |
| Marc Demmer | Germany | Germany |
| chung yon kang | Korea, South | Korea, South |
| Wasin Watthanasrisong | Thailand | Thailand |
| Davide Coltrioli | Italy | Italy |
| berat celik | Turkey | Turkey |
| Tian Qi | China | China |
| SANGJIN KIM | Korea, South | Korea, South |
| SANGHO YUN | Korea, South | Korea, South |
| Dede Rela Pra Yoga Heryawan | Indonesia | Indonesia |
| Fabrizio Buzzi | Italy | Italy |
| Alessandro Riente | Italy | Italy |
| kyeamin Jeon | Korea, South | Korea, South |
| Pierre Loizeau | Georgia | France |
| zeynep karakus | Turkey | Turkey |
| Chaiwat Shuetrakoonpaiboon | Thailand | Thailand |
| BYUNG SOO LEE | Korea, South | Korea, South |
| Nuttanun Sujaritthanyatakun | Thailand | Thailand |
| Kevin Jud | Switzerland | Switzerland |
| GOO TAEKYUN | Korea, South | Korea, South |
| Aisoon Setabodi | Thailand | Thailand |
| Zahid Khan | United Kingdom | United Kingdom |
| Diego I von Beck Guaiquil | United States | Chile |
| jean-tristan joel savatier | United States | France |
| seunghyun kang | Korea, South | Korea, South |
| Sooyeon Kim | Korea, South | Korea, South |
| Dirdha P. Setiyono | Indonesia | Indonesia |
| Ryan Coleman | United States | United States |
| Jaydon Lee Washington | United States | United States |
| Mustafa Sahin | Netherlands | Turkey |
| Kasidit Khamfoo | Thailand | Thailand |
| BYEONGHUI PARK | Korea, South | Korea, South |
| natchakarn saeaung | Thailand | Thailand |
| YUN JI LIM | Korea, South | Korea, South |
| Lucas Shinji T Yamamoto | Brazil | Brazil |
| Moreno Catti | Spain | Italy |
| Seok Il Kim | Korea, South | Korea, South |
| WOONGJIN LEE | Korea, South | Korea, South |
| MICHAL K GUROS | Luxembourg | Poland |
| Nerijus Miskinis | United States | United States |
| Vittorio Demagistri | Italy | Italy |
| Stefan M Huber | Germany | Germany |
| Facundo L Guerra | Argentina | Argentina |
| Ruben A Calligo | Argentina | Italy |
| Phannarong Jindachotsiri | Thailand | Thailand |
| YONGWOO SHIN | Korea, South | Korea, South |
| Hyunjae Lee | Korea, South | Korea, South |
| Dennis M Moul | United States | United States |
| David Xykominos | Netherlands | Netherlands |
| Volodymyr Voronin | Ukraine | Ukraine |
| sangyoon lee | Korea, South | Korea, South |
| Seonwoong Choi | Korea, South | Korea, South |
| Heston Harper | United Kingdom | United Kingdom |
| Kevin Urban | Germany | Germany |
| Federico Adriani | Italy | Italy |
| JUKYOUNG JANG | Korea, South | Korea, South |

| | | |
|---|---|---|
| Jaeyoung Kim | Korea, South | Korea, South |
| pau barbatolives | Spain | Spain |
| Alessandro Ferrarese | Japan | Italy |
| Tiffany Yong | Singapore | Singapore |
| Lay Kim Neo | Singapore | Singapore |
| JANGHYUN LIM | Korea, South | Korea, South |
| Sun Yu Kung | Hong Kong | Hong Kong |
| Michele Scotellaro | Portugal | Italy |
| Eric R Hayden | United States | United States |
| Brian D Rudin | United States | United States |
| Fabio Galletta | Italy | Italy |
| Vadim Kanashin | Russia | Russia |
| Yoann SIBILIA | France | France |
| samuele pierini | Italy | Italy |
| Vincent J Falabella | United States | United States |
| SEUNGGEUN BAEK | Korea, South | Korea, South |
| Joseph H Vanags-Fleming | Australia | United Kingdom |
| Pedro Maria Florido Vargas | Spain | Spain |
| CherHim Chua | Singapore | Singapore |
| Muhammad Afrizal Maulan Islam | Indonesia | Indonesia |
| Dmitriy Maslov | Russia | Russia |
| Naviya Jarupongsa | Thailand | Thailand |
| JIA XIAN YAO | Singapore | Singapore |
| Hoa D Nguyen | United States | United States |
| IOANNIS PALAMARIS | Greece | Greece |
| JETTARIN BOONLUER | Thailand | Thailand |
| Bunlert Eksatapornsakul | Thailand | Thailand |
| Marcin Lesnal | Poland | Poland |
| Georges F Casciani | France | France |
| Vincent J Falabella | United States | United States |
| FiKRET KAYA | Turkey | Turkey |
| Daniel J Brown | Portugal | United Kingdom |
| Sujitra Kanjananiyot | Thailand | Thailand |
| seungpil lee | Korea, South | Korea, South |
| MINHO KIM KIM | Korea, South | Korea, South |
| Julian M Sapperstein | United States | United States |
| ki jun lee | Korea, South | Korea, South |
| alexis gannevast | Indonesia | France |
| Paul Toen | Netherlands | Netherlands |
| Timofey Rozhkov | Armenia | Russia |
| Luciano Alva Grimaldi | Argentina | Argentina |
| Matthieu BARRET-PINEAUX | France | France |
| Shohei Onishi | Japan | Japan |
| jaewook kim | Korea, South | Korea, South |
| Torquato Bertani | Italy | Italy |
| Daniel P Gatti | Argentina | Argentina |
| Aleksandr Dolzenko | United Kingdom | Lithuania |
| mohammed hamed | United States | United States |
| Johann COLARD | France | France |
| TANONGSILP MANEECHOTE | Thailand | Thailand |
| TANAN SATAYAPIWAT | Thailand | Thailand |
| Jaime Nicolau | Spain | Spain |
| JINPIL KIM | Korea, South | Korea, South |
| Dimitrios Palatiou | Greece | Greece |
| Junhang Lee | Korea, South | Korea, South |
| Jonathan Alvarez Gonzalez | Colombia | Colombia |
| BENJAMIN M BLUM-MOYSE | France | France |
| Damian Lukasz Sowa | Poland | Poland |

| | | |
|---|---|---|
| Erik Wright | United States | United States |
| Chan Yue Meng | Singapore | Singapore |
| Donna L Kennedy | South Africa | South Africa |
| Santiago Barona Munoz Seca | United States | Mexico |
| homin song | Korea, South | Korea, South |
| maria c castanera | Argentina | Argentina |
| Chung Yeol Ji | Korea, South | Korea, South |
| DAEYOU KIM | Korea, South | Korea, South |
| Simon Vallone | Australia | Australia |
| Glendon Kok | Singapore | Singapore |
| nuri ince | Serbia and Montenegro | Turkey |
| Richard T Man | United States | United States |
| hojun lee | Korea, South | Korea, South |
| Fernando Manuel Oliveira Monteiro | Switzerland | Portugal |
| sung jin Lee | Korea, South | Korea, South |
| Emad Kafaji | Germany | Austria |
| Karol Brozda | Poland | Poland |
| Ardhika Qais Namirullah | Indonesia | Indonesia |
| Agron Darlishta | Macedonia | Macedonia |
| jaejin shin | Korea, South | Korea, South |
| YOUNG HOON KIM | Korea, South | Korea, South |
| soongrok oh | Korea, South | Korea, South |
| MIKYOUNG YUN | Korea, South | Korea, South |
| MASSOUD AMIRHOSSEINI | United States | United States |
| Oleksandr Sysun | Bulgaria | Ukraine |
| Panyavit Chattanrassamee | Thailand | Thailand |
| Walt Schagen | Netherlands | Netherlands |
| GWANGGEUN LEE | Korea, South | Korea, South |
| Stanislav Beganskii | Belarus | Belarus |
| Anton Simon Onita | Germany | Germany |
| Youngjin Jo | Korea, South | Korea, South |
| YONGJIN KIM | Korea, South | Korea, South |
| Nicholas John Heale | United Kingdom | United Kingdom |
| TAEHO LEE | Korea, South | Korea, South |
| Peeradon Jirawongpairoj | Thailand | Thailand |
| Ivan Tereshchenko | Ukraine | Ukraine |
| Guido Axel Gamba | Argentina | Argentina |
| Jordane Jean-Louis | France | France |
| Alex Arblaster | United Kingdom | United Kingdom |
| Iryna Bielitska | Ukraine | Ukraine |
| Florin Hoza | Romania | Romania |
| Viktor Chaiko | Russia | Russia |
| Slawomir Gabrys | Poland | Poland |
| Pina Fernando | Spain | Spain |
| James M Ickstadt | United States | United States |
| MYEONGKYU KIM | Korea, South | Korea, South |
| Budi Nasrudin | Indonesia | Indonesia |
| Alexy AJ Goguet | United Arab Emirates | France |
| Andrew De Bortoli | Italy | Italy |
| CHANGMIN KANG | Korea, South | Korea, South |
| Alejandro Zapico Gallego | Spain | Spain |
| Quentin Gosset | Belgium | Belgium |
| Fernanda P.D. Roxo | Portugal | Portugal |
| Matteo Novelli | Italy | Italy |
| Adrian Sanchez | Venezuela | Venezuela |
| Somboon Olanvech | Thailand | Thailand |
| Steven Taylor | United States | United States |
| SI CHAN SUNG | Korea, South | Korea, South |

| | | |
|---|---|---|
| Hyeonsu Jin | Korea, South | Korea, South |
| Jinho Lee | Korea, South | Korea, South |
| Shi Song | Japan | Japan |
| FRANCO GORLA | Italy | Italy |
| yize Liu | China | China |
| Chatupong Charoenkitpaiboon | Thailand | Thailand |
| Daniel L Martinez Hodgson | Spain | Spain |
| FACUNDO A RAMIREZ | Argentina | Argentina |
| Diego di Leo | Italy | Italy |
| Warapa Tanasuktaworn | Thailand | Thailand |
| Ting Ngai Lam | Hong Kong | Hong Kong |
| Mykhailo-Oleksandr Lapshii | Ukraine | Ukraine |
| Marian Rudnik | Germany | Germany |
| GUILLAUME VINCENT | Thailand | France |
| DUONG THANH HAI | Vietnam | Vietnam |
| Punthep Kongviriyavasin | Thailand | Thailand |
| EUNHYE NOH | Korea, South | Korea, South |
| Andreas Mehringer | Australia | Australia |
| Heesuk Lee | Korea, South | Korea, South |
| Berker Karagoz | Turkey | Turkey |
| Ambrose Chau | Canada | Canada |
| SORI LEE | Korea, South | Korea, South |
| David Jordan | Switzerland | Switzerland |
| YOUNGBIN PARK | Korea, South | Korea, South |
| Peter Grazul | United States | United States |
| Yurii Horbachev | Ukraine | Ukraine |
| Anthony A Ola-adebomi | United Kingdom | United Kingdom |
| Mehdi Raki | United Arab Emirates | Morocco |
| MARCO FUSCO | Italy | Italy |
| Eric INGE | Hong Kong | France |
| Ye Myat Hein | Burma | Burma |
| Arron C Mitchell | United Kingdom | United Kingdom |
| Niccolo Bartolini | Italy | Italy |
| ARTEM GALTSEV | Thailand | Russia |
| Americo Cacciapuoti | Italy | Malta |
| Kasamon Monthong | Thailand | Thailand |
| Casper Eykman | Netherlands | Netherlands |
| KWANG GEUN PARK | Korea, South | Korea, South |
| Nathaniel Giabardo | Australia | Australia |
| Prachya Charasri | Thailand | Thailand |
| Saroj Sithikiatskul | Thailand | Thailand |
| yong hwan kwon | Korea, South | Korea, South |
| Phanuwat Lexnamnarong | Thailand | Thailand |
| BYUNGUN PARK | Korea, South | Korea, South |
| Hyobin Woo | Korea, South | Korea, South |
| Akash Motani | United States | India |
| Jorge D Garay | Argentina | Argentina |
| GEUNBON YUK | Korea, South | Korea, South |
| DONGYEON KIM | Korea, South | Korea, South |
| Lawrence Ka Kit Lee | Hong Kong | Hong Kong |
| Carlos Soler | Spain | Spain |
| Brahim ABBAS | France | France |
| Jiri Srba | Czech Republic | Czech Republic |
| SUNGWOON CHO | Korea, South | Korea, South |
| kim chang huen | Korea, South | Korea, South |
| Adam D Roper | United Arab Emirates | United Kingdom |
| asli ozdas | Turkey | Turkey |
| Alexander Lukin | Russia | Russia |

| | | |
|---|---|---|
| Damir Brkic | Australia | Australia |
| Luca Castellari | Italy | Italy |
| Keith Holmes | United Kingdom | United Kingdom |
| Kai Xuan Foo | Australia | Singapore |
| Timothy A Meyer | United States | United States |
| mykyta didenko | Turkey | Ukraine |
| Sevketcan Sarikaya | Turkey | Turkey |
| Oskar H Nymberg | Sweden | Sweden |
| Miran Kim | Korea, South | Korea, South |
| Romain Holas | France | France |
| ANTHONY DANIEL CHARPENTIER | France | France |
| YEONWOOK JUNG | Korea, South | Korea, South |
| Borut Sustar | Slovenia | Slovenia |
| woonghyu lee | Korea, South | Korea, South |
| Michal Broda | Poland | Poland |
| Francesco Bruera | Italy | Italy |
| Emrah Bala | Turkey | Turkey |
| JOO HYUNG PARK | Korea, South | Korea, South |
| Xuan Nghiem Dinh | Switzerland | Switzerland |
| Salvatore Salvati | Italy | Italy |
| SUNGWOON JO | Korea, South | Korea, South |
| sunggyun son | Korea, South | Korea, South |
| taigon kim | Korea, South | Korea, South |
| PAVAN V | India | India |
| Myungchul J Yi | United States | United States |
| Nellson Jun Hao Lee | Malaysia | Malaysia |
| Fabrizio Benedetti | Switzerland | Italy |
| Tiffany R Chief | Canada | Canada |
| Belafonte Sassraku | United States | United States |
| Sang Yub Hwang | Korea, South | Korea, South |
| Satum Meeyamoonrang | Thailand | Thailand |
| Celina Grau Baena | Argentina | Argentina |
| Richard J Telford | United Kingdom | United Kingdom |
| Daeun Song | Korea, South | Korea, South |
| Vincent Fillion | Canada | Canada |
| Valeriia Matis | Russia | Russia |
| Maciej Skrodzki | Poland | Poland |
| Jia-Qian YING | Taiwan | Taiwan |
| Elena Capitanio | Italy | Italy |
| Yosub Kim | Korea, South | Korea, South |
| HYEOKJONG LEE | Korea, South | Korea, South |
| Chayathorn Chaisuwan | Thailand | Thailand |
| Olha Kirynka | Ukraine | Ukraine |
| Swee Seng Danny Lua | Singapore | Singapore |
| HYUNCHUL KIM | Korea, South | Korea, South |
| Jason P W Wong | Australia | Malaysia |
| HWANG SUNG HO | Korea, South | Korea, South |
| Gleamore Rocha | Philippines | Philippines |
| Prathomwalee Sintupech | Thailand | Thailand |
| Federico GarciaRodeja Arias | Spain | Spain |
| Victorien PERNIN | France | France |
| Francisco VidalPicho | Spain | Spain |
| Myung Park Kim | Korea, South | Spain |
| Geung chan kim | Korea, South | Korea, South |
| Michele Citro | Italy | Italy |
| Boris John-Edward Olov Olingsberg | Sweden | Sweden |
| Gerardo Calabrese | Italy | Italy |
| Chad Sano | United States | United States |

| | | |
|---|---|---|
| SUNGWOO SHIN | Korea, South | Korea, South |
| Axel Zajac | France | France |
| Gangadharam G Osuri | United States | United States |
| Weiqiao Lin | Singapore | Singapore |
| ILHO JUNG | Korea, South | Korea, South |
| BEOMJUN CHO | Korea, South | Korea, South |
| Seong Geun Kim | Korea, South | Korea, South |
| Alessandro Aprea | Italy | Italy |
| DONGJUN KIM | Korea, South | Korea, South |
| JOSE GREGORIO PENALBAPIQUERAS | Spain | Spain |
| Juan Pablo Valenzuela | Chile | Chile |
| ZEESHAN SAEED | Pakistan | Pakistan |
| SARA M PIRES RODRIGUES | United Kingdom | Portugal |
| KIDUK KIM | Korea, South | Korea, South |
| Daniele B Barcherini | Italy | Italy |
| Bradley Keeland | United States | United States |
| JooYoung Chung | Korea, South | Korea, South |
| Samson E Elliott | United States | United States |
| Timur Turakhanov | Kazakhstan | Kazakhstan |
| Janez Sedej | Slovenia | Slovenia |
| Ivan Balducci | Italy | Italy |
| Tomas Laurinavicius | Spain | Lithuania |
| Patrick PIERRE | France | France |
| Paul E Prado | Peru | Peru |
| Aurelien P Dony | United States | France |
| Guido Di Paolo | Argentina | Argentina |
| Nicky Frans L Sterckx | Belgium | Belgium |
| wu shuang | China | China |
| YONGMUN KIM | Korea, South | Korea, South |
| Asep Syihabudin | Indonesia | Indonesia |
| SIRAPRAPA MEERAT | Thailand | Thailand |
| Kyunghan Kim | Korea, South | Korea, South |
| Krit Paiboonrattanakorn | Thailand | Thailand |
| Geoffrey Curiel | France | France |
| Yassin M T Saber | Germany | Germany |
| Marco Migliori | Italy | Italy |
| SeungJae Lee | Korea, South | Korea, South |
| CHANGSU SON | Korea, South | Korea, South |
| Dzmitry Rusakovich | Poland | Belarus |
| Jeong hye hong | Korea, South | Korea, South |
| Stefan Reto Gaffuri | Switzerland | Switzerland |
| Setthawuth Lertvittayachaikul | Thailand | Thailand |
| KEUNHO KIM | Korea, South | Korea, South |
| Hyoju Lee | Korea, South | Korea, South |
| Wei Hao Loh | Singapore | Singapore |
| Corrado Mattozzi | Italy | Italy |
| Annunziato Cocciolo | Italy | Italy |
| Vladyslav Svidlov | Ukraine | Ukraine |
| jonathan malespin | United States | United States |
| namgyu an | Korea, South | Korea, South |
| Lorenzo Silvestrini | Italy | Italy |
| Elizaveta Bashkina | Russia | Russia |
| SEJUNG YANG | Korea, South | Korea, South |
| Timur Astakhov | Ukraine | Ukraine |
| Angelo Giovanni Di Palo | Italy | Italy |
| Matteo Massaccesi | Spain | Italy |
| Anthony Ceramidas | Australia | Australia |
| Dmytro Tolmachov | Poland | Ukraine |

| | | |
|---|---|---|
| Tim Ottens | Netherlands | Netherlands |
| Gustad Mody | United States | United States |
| Alioscia Oliva | Italy | Italy |
| Adil S Khan | United States | United States |
| Teerawat Thamrongdullapark | Thailand | Thailand |
| HWANG MIHWA | Korea, South | Korea, South |
| Krittayot Lertnitipong | Thailand | Thailand |
| Michael J MacIver | Australia | Australia |
| Matteo Alessandro Guarnaccia | Italy | Italy |
| Samuel Knuesel | Switzerland | Switzerland |
| Robbie Cynric N Ng | Philippines | Philippines |
| Lukasz Biedrzycki | Poland | Poland |
| Danilo Vaccaro | Italy | Italy |
| NICOLAS VOUKELATOS | Argentina | Argentina |
| Yuliya Davydova | Russia | Russia |
| Florian Caspar Oscar Hirzel | Switzerland | Switzerland |
| alfio torrisi | Italy | Italy |
| daniele luciani | Italy | Italy |
| Adeel Javed | United States | United States |
| Lauri Kurki | Switzerland | Finland |
| ALIAKSANDR TSYBENKA | Venezuela | Belarus |
| andrea wegner | Italy | Italy |
| ionut tanase | Romania | Romania |
| HAKYU SONG | Korea, South | Korea, South |
| Robert D OLeary | United States | Ireland |
| Kitja Watcharapichat | Thailand | Thailand |
| Ji Hoon Lee | Korea, South | Korea, South |
| Alessandro Prevedello | Italy | Italy |
| YEONGJIN YU | Korea, South | Korea, South |
| Hyejin Nam | Korea, South | Korea, South |
| Daniele Renzetti | Italy | Italy |
| SUGUNACHANDRAN BRINTHABAN | Sri Lanka | Sri Lanka |
| Hansol Kim | Korea, South | Korea, South |
| francesco fontana | Italy | Italy |
| Yevhenii Kripak | Ukraine | Ukraine |
| Viacheslav Ivlev | Ukraine | Ukraine |
| Wei Liang Lee | Singapore | Singapore |
| Sumran Pankumnerd | Thailand | Thailand |
| Johnny Cason | United States | United States |
| M HILMI AL HAPIZH | Indonesia | Indonesia |
| Ferdinando Violante | Italy | Italy |
| Prachya Chukiattakul | Thailand | Thailand |
| Fabrizio Martini | United States | United States |
| Ryan Shon | United States | United States |
| Andrej Dmit Denisov | Russia | Russia |
| Patcharapong Khlaichaem | Thailand | Thailand |
| MINHYEONG YOU | Korea, South | Korea, South |
| MARCO MERCURI | Italy | Italy |
| Fabio Mazzolini | Italy | Italy |
| Roberto Bellingeri | Italy | Italy |
| Bernardo Perino | Italy | Italy |
| Mauro Maraia | Italy | Italy |
| HYUNWOOK JOO | Korea, South | Korea, South |
| TAEHO LEE | Korea, South | Korea, South |
| Giulio Astarita | Switzerland | Switzerland |
| Saverio Mattia Merenda | Italy | Italy |
| Theo GEAY | France | France |
| Chihhao Chang | Taiwan | Taiwan |

| | | |
|---|---|---|
| Georgii Puliaev | Russia | Russia |
| Ate Lammert van der Werff | Netherlands | Netherlands |
| Eric Turturo | Italy | Italy |
| Sirtaj Singh | Netherlands | Netherlands |
| chang jen chieh | Taiwan | Taiwan |
| Sean Rahavy | United States | United States |
| Kyle Greene | United States | United States |
| GAYEON KIM | Korea, South | Korea, South |
| Raphael Marescaux | France | France |
| SUNG UN KIM | Korea, South | Korea, South |
| Jacob Sheridan | Australia | Australia |
| Matias Echegoyen | Argentina | Argentina |
| Martayapong Srivichien | Thailand | Thailand |
| Phrimsirin Lameuangrit | Thailand | Thailand |
| Dmitry Stakhin | Australia | Australia |
| Curtis L DeBraux | United States | United States |
| Patrick S Ryan | Australia | Ireland |
| mingi park | Korea, South | Korea, South |
| Fabio Rosa | Italy | Italy |
| Ravin Bahadoer | Netherlands | Netherlands |
| Dararith Long | United States | United States |
| WOOYONG PARK | Korea, South | Korea, South |
| SUNG WHAN CHUNG | Korea, South | Korea, South |
| Marco Masssetti | Sweden | Italy |
| Donte D. Blue | United States | United States |
| Chrisjan Engelbrecht | Australia | Australia |
| Junhwan Bang | Korea, South | Korea, South |
| Luka Stanovnik | Slovenia | Slovenia |
| Natthaphong Saruasawan | Thailand | Thailand |
| VITALI REVIAKA | Belarus | Belarus |
| Colin Johnson | United States | United States |
| Serge D. M. De Coster | Singapore | Belgium |
| Tze Yang Tse | Hong Kong | United Kingdom |
| Dmitrii Volobuev | Thailand | Russia |
| Hendra Apriliyanto | Indonesia | Indonesia |
| JOSEPH F DEIL | United States | United States |
| Ian Tang | Hong Kong | Hong Kong |
| Vishal Bathla | United States | India |
| Andrea Zin | Italy | Italy |
| Shanaka D Silva | Sri Lanka | Sri Lanka |
| Calvin James Moran | Australia | Australia |
| Hyemin Seo | Korea, South | Korea, South |
| taigon kim | Korea, South | Korea, South |
| Zhihao Lim | Singapore | Singapore |
| Jen Fai, Darryl Goh | Malaysia | Malaysia |
| Michael Ferrari | Portugal | France |
| Alexandre Bony | France | France |
| Akulinichev Stanislav | Russia | Russia |
| GIOVANNI CAPPELLI | Italy | Italy |
| Viehofer Karl Rodrigue | France | France |
| JeHeon Lee | Korea, South | Korea, South |
| Miguel Luis Godoy | Chile | Chile |
| Lorenzo Lucchetta | Italy | Italy |
| Bauyrjan Kanad | Mongolia | Mongolia |
| Nicholas C Birosik | United States | United States |
| Frank Cottier | Switzerland | Switzerland |
| Auren C OConnell | United States | United States |
| Loris AUDIGER | France | France |

| | | |
|---|---|---|
| Roman Piotr Bieda | Poland | Poland |
| JONGUK KIM | Korea, South | Korea, South |
| Lee Nabet Perry | Israel | Israel |
| ThierryPhilippe BABONNEAU | France | France |
| CHEEKONG NG | Singapore | Malaysia |
| ZHENXIN TAN | Singapore | Singapore |
| Dejan Lesicar | Slovenia | Slovenia |
| Lee Junseok | Korea, South | Korea, South |
| KWANGHO KIM | Korea, South | Korea, South |
| Benoit Neveu | France | France |
| JOSE ALBERTO DIAZGALINDO | Spain | Spain |
| Cesare Riva | Italy | Italy |
| Igor Sagastume | Spain | Spain |
| Tai Truong | Germany | Germany |
| Tyler W Heidebrecht | United States | United States |
| Yunseo Chung | Korea, South | Korea, South |
| Eric Garcia Ribera | Andorra | Andorra |
| sihyun kim | Korea, South | Korea, South |
| Aniello Luciano Sorrentino | Italy | Italy |
| Phatchara Suwannakarn | Thailand | Thailand |
| Andre Zach | Switzerland | Switzerland |
| Steven OConnor | Singapore | Australia |
| Anupan Sangmanee | Thailand | Thailand |
| shubham arora | India | India |
| GEORGIOS KARAKASIS | Greece | Greece |
| Tanachai Chaichamnapai | Thailand | Thailand |
| Toni Rodolfo | France | France |
| SUBHRASITA SAHOO | India | India |
| Suhyun Kim | Korea, South | Korea, South |
| Umberto Raimondo | Italy | Italy |
| ZORIGT NAMJILMAA | Mongolia | Mongolia |
| YANN CORTADAS | France | France |
| Dalsharanjit Kaur Arora | United Kingdom | United Kingdom |
| David Smurthwaite | United Kingdom | United Kingdom |
| Giulio Costa | Italy | Italy |
| Florian Pittini | Switzerland | Germany |
| Ho Sing Chan | Hong Kong | Hong Kong |
| Marcin Bachar | Poland | Poland |
| Matteo Bisignano | Italy | Italy |
| Alessandro Ghioldi | Italy | Italy |
| Itthidech Tuanweeradet | Thailand | Thailand |
| Wesley G Montgomery | United States | United States |
| Jesus Dionisio Fernandez Martin | Spain | Spain |
| Yasir S K Jadoon | Pakistan | Pakistan |
| Gaston A Jimenez | Argentina | Argentina |
| Oleksandr Dermelov | Austria | Ukraine |
| Anil Balarama | United States | United States |
| PARK SANGWOOK W PARK | Korea, South | Korea, South |
| Artem Poliakov | Ukraine | Ukraine |
| Ricardo Urbano | Colombia | Colombia |
| Jennifer Fernandez Alvarez | Spain | Spain |
| Pisarn Wajanasila | Thailand | Thailand |
| Mikhail Kuklenkov | Russia | Russia |
| Jan-Stefan SMOLARCZYK | Belgium | France |
| Hee Su Jang | Canada | Canada |
| Piotr Michalski | Poland | Poland |
| Silas Boemer | Germany | Germany |
| Dion Hamler | Singapore | United States |

| Name | | |
|---|---|---|
| Ruslan Lukiv | Ukraine | Ukraine |
| Junhang Lee | Korea, South | Korea, South |
| VEERAMANI Kumar | India | India |
| Fabio Pinna | Italy | Italy |
| Nejc Sitar | Slovenia | Slovenia |
| HYEONTAK SHIN | United States | Korea, South |
| huseyin turk | Turkey | Turkey |
| Santiago Quiros | Argentina | Argentina |
| Evgenii Karelin | Israel | Israel |
| Tomas Moreno | Argentina | Argentina |
| ABIODUN ANIMASHAUN | Nigeria | Nigeria |
| JOHNATAN A SANTAMARIA JARAMILLO | Colombia | Colombia |
| JAEEUN JUNG | Korea, South | Korea, South |
| Peerapong Jeansart | Thailand | Thailand |
| Carmelo Reffano | Italy | Italy |
| JUNHWA CHO | Korea, South | Korea, South |
| Vladyslav Gorbenko | Ukraine | Ukraine |
| Stefano Rosso | Italy | Italy |
| sooin song | Korea, South | Korea, South |
| Leonidas Zacharakis | Switzerland | Switzerland |
| SEONGJU JIN | Korea, South | Korea, South |
| hahyung cho | Korea, South | Korea, South |
| Vladimir Brusov | Canada | Russia |
| Shawn C Piras | United States | United States |
| Bohdan Pustovar | Ukraine | Ukraine |
| Stefano Tardioli | Italy | Italy |
| christian speroni | United Arab Emirates | Italy |
| Sangwoo Woo | Korea, South | Korea, South |
| Eun Cho | Korea, South | Korea, South |
| Enrique Beneitez | Spain | Spain |
| Nayoung Lee | Korea, South | Korea, South |
| Lee Gregory-Rosenthal | United States | United States |
| Tulathorn Eimsiri | Thailand | Thailand |
| marco schiavon | Italy | Italy |
| Luca Malgrati | Poland | Italy |
| Kai Magnus M Groth | Norway | Norway |
| JAESEONG PARK | Korea, South | Korea, South |
| Halil Cevik | Turkey | Turkey |
| Donghyup Shin | Korea, South | Korea, South |
| MEHMET AKINTI | Turkey | Turkey |
| Sergio Bellini | Italy | Italy |
| JUNG DOUN SHIN | Korea, South | Korea, South |
| John W Sells | United States | United States |
| David LETINAUD | France | France |
| Mariusz Nowak | United Kingdom | United Kingdom |
| Riccardo Amato | Belgium | Belgium |
| Dimitrios Stamatis | Greece | Greece |
| Mirco S Bach | Germany | Germany |
| JouYong Kim | Korea, South | Korea, South |
| Hyeok Jae LEE | Korea, South | Korea, South |
| Savino Pecoraro | Italy | Italy |
| MARLON R SOTO | Colombia | Colombia |
| Filbert Krisna Arif Putra Rozak | Indonesia | Indonesia |
| MingEn Hsu | Taiwan | Taiwan |
| Pedro Costa Prado de Oliveira | Australia | Australia |
| Mathieu De Vliegher | France | France |
| Alessandro Cirillo | Italy | Italy |
| Vincent J Falabella | United States | United States |

| | | |
|---|---|---|
| Mariusz Nowak | United Kingdom | United Kingdom |
| Thiago M Asimacopulos | Argentina | Argentina |
| Farrel Dicky Santoso | Indonesia | Indonesia |
| Samakorn Sripatthanakul | Thailand | Thailand |
| SSANGYONG OH | Korea, South | Korea, South |
| Neel Somani | United States | United States |
| Anusorn Onchulee | Thailand | Thailand |
| Dmitrii Mishunin | Kyrgyzstan | Kyrgyzstan |
| Alessandro Schiavo | Italy | Italy |
| pierre-yves joubert | Malta | France |
| ANTONIO SABATINI | Italy | Italy |
| Ezequiel Diaz | Argentina | Argentina |
| chao wang | China | China |
| Peter Jung | United States | United States |
| Said Ben Salah | Netherlands | Netherlands |
| Nantakorn Krueapayak | Thailand | Thailand |
| Daniele Gnoato | Italy | Italy |
| Davide Sampaolesi | Japan | Italy |
| Jeeuk Lim | Korea, South | Korea, South |
| Thunyaporn Phunbutr | Thailand | Thailand |
| Andrzej Kocaj | Poland | Poland |
| Alexandre Cardoso Nolasco | Portugal | Italy |
| Cameron C Proulx | United States | United States |
| Dmitri Chuprin | Russia | Russia |
| Sebastien John Rohart | France | France |
| nezahat gezer | Turkey | Turkey |
| giulio bartsch | Italy | Italy |
| Eunu Jeong | Korea, South | Korea, South |
| KOH WONSEOK | Korea, South | Korea, South |
| Koby Karp | Hong Kong | France |
| KIYONG MIN | Korea, South | Korea, South |
| Salvatore Lazzaro | Italy | Italy |
| OTMAN LAHLOU | Morocco | Morocco |
| Bruno Pineda | France | France |
| Kyungchul Kim | Korea, South | Korea, South |
| SEONGHYEON RYU | Korea, South | Korea, South |
| Ivan Francolini | Italy | Italy |
| John D Clarke | Canada | Canada |
| Giuseppe Martino | Italy | Italy |
| Jason Lui | Canada | Canada |
| Yi Rang Kim | Korea, South | Korea, South |
| Maciej Kutereba | Poland | Poland |
| Sergei Guzhvin | Russia | Russia |
| Fabio Cerletti | Italy | Italy |
| Thomas Lehming | Germany | Germany |
| Christian Armato | Italy | Italy |
| John H Kang | United States | United States |
| Simon Bucher | Switzerland | Switzerland |
| SEUNGCHEOL LEE | Korea, South | Korea, South |
| LIREN ZENG | Singapore | Singapore |
| Phatchara Suwannakarn | Thailand | Thailand |
| Joshua A Hladio | United States | United States |
| daesong park | Korea, South | Korea, South |
| Felipe Uriburu | Argentina | Argentina |
| Piotr Podziewski | Poland | Poland |
| SANGJIN KIM | Korea, South | Korea, South |
| Ke Thien Co PHAM | France | France |
| Dhaval Prakashbhai SHAH | France | India |

| | | |
|---|---|---|
| JunYoung Park | Korea, South | Korea, South |
| Stephane Comte | Switzerland | Switzerland |
| Pisut Ninta | Thailand | Thailand |
| SANGJU LEE | Korea, South | Korea, South |
| SEYEON LEE | Korea, South | Korea, South |
| Aidil Hariadi | Indonesia | Indonesia |
| YI SHAN HO | United Kingdom | Taiwan |
| Antonino Spurio | Italy | Italy |
| Francesco Mirko Filoni | Germany | Italy |
| jeremy chagrot | France | France |
| Kim Sangdoo | Korea, South | Korea, South |
| Weerakoon MMS Ranaweera | Sri Lanka | Sri Lanka |
| suhyeon kang | Korea, South | Korea, South |
| KYEONGYEOL LEE | Korea, South | Korea, South |
| Silvio C Ciociano | Italy | Italy |
| DUYEON KIM | Korea, South | Korea, South |
| Simone Piccolo | Italy | Italy |
| Karola Prutek | Germany | Germany |
| HoSung Lee | Korea, South | Korea, South |
| STEPHEN G SMITH | United States | United States |
| SEUNGWOO SEO | Korea, South | Korea, South |
| Mattia Brescia | Italy | Italy |
| Bhavesh Lakhi Manik | India | India |
| I MADE BILLY RAMA | Indonesia | Indonesia |
| Sergei Chesnokov | Russia | Russia |
| Kiliann Miche | France | France |
| Hyemin Seo | Korea, South | Korea, South |
| CHAN SUNG JANG | Korea, South | Korea, South |
| Marco Sistu | Italy | Italy |
| Antonio Barbieri | Italy | Italy |
| Sebastiano Barca | Italy | Italy |
| MERVE BERBER | Turkey | Turkey |
| Marco An Casarano | Italy | Italy |
| sisun lee | Korea, South | Canada |
| qiang lu | China | China |
| Sooho Cha | United Arab Emirates | Korea, South |
| Daniel R Iachan | United States | United States |
| Wei De Lee | Malaysia | Malaysia |
| Orhan Tuncer | Turkey | Turkey |
| Francesco Rochira | Italy | Italy |
| Adrian Wdowiak | United Kingdom | Poland |
| KRAISORN KHAJORNCHAISAK | Thailand | Thailand |
| PARK KEUNHO | Korea, South | Korea, South |
| Abdollah Hasanpoot | India | India |
| Freddy Nakache | France | France |
| Thomas Soulat | Netherlands | France |
| Matteo Scala | Italy | Italy |
| el nicole r sabater | United States | United States |
| Stanislav Solomatnikov | Russia | Russia |
| enric ortega | Spain | Spain |
| dongkyun han | Korea, South | Korea, South |
| Anthony Lee | United States | United States |
| Michael Lie | Netherlands | Netherlands |
| JIN HO KIM | Korea, South | Korea, South |
| Noraset Noradachanon | Thailand | Thailand |
| Tharin Pektong | Thailand | Thailand |
| Wooyeol Shin | Korea, South | Korea, South |
| Roman Pavlov | Russia | Russia |

| | | |
|---|---|---|
| ELENA DERGUN | Russia | Russia |
| EUNSUNG LEE | Korea, South | Korea, South |
| Juan Cordero Santana | Norway | Spain |
| Josep Font Bartolome | Spain | Spain |
| Paolo Coletti | Italy | Italy |
| OMAR OLIVI | Italy | Italy |
| Riccardo De Battisti | Italy | Italy |
| JUNHA AHN | Korea, South | Korea, South |
| francisco miguel | Spain | Spain |
| Clayton Miner | United States | United States |
| ASIM KUMAR MAITI | India | India |
| Boseong Kim | Korea, South | Korea, South |
| Leng Koung Cho | Singapore | Malaysia |
| Farid Ganizade | Russia | Russia |
| HUN HAN | Korea, South | Korea, South |
| Eunji Hong | Korea, South | Korea, South |
| Joel Seva | France | France |
| Kenneth P Hendershot | United States | United States |
| Przemyslaw A Teczar | Poland | Poland |
| Mingtao Cui | China | China |
| Edsge H.C. Postmus | Switzerland | Netherlands |
| ramzi ben aiche | Netherlands | Netherlands |
| Jeoungsook Soon | Korea, South | Korea, South |
| K K Pradeep Raj | India | India |
| DAEHYUN KIM | Korea, South | Korea, South |
| Vincent Wase | United States | United States |
| DongSub Lee | Korea, South | Korea, South |
| Andre Voisin | United Kingdom | United Kingdom |
| Sinan Horata | Turkey | Turkey |
| JONG YOUNG Rho | Korea, South | Korea, South |
| Gian Pietro Petti | Italy | Italy |
| MINGYEONG JEONG | Korea, South | Korea, South |
| Anna Vasylevska | Ukraine | Ukraine |
| Bert Schelfhout | Belgium | Belgium |
| Guillaume Ayyadi | France | France |
| WONHO LEE | Korea, South | Korea, South |
| Finn McMullen | Germany | Germany |
| GAHYUN HA | Korea, South | Korea, South |
| Carlos Azpiroz | Argentina | Argentina |
| Carlos F Franceschinis | Ireland | Italy |
| Jan van den Hombergh | Netherlands | Netherlands |
| Federico Navos | Argentina | Argentina |
| Maya Hidayah | Indonesia | Indonesia |
| Chainan Satayapiwat | Thailand | Thailand |
| CHANGYONG CHOI | Korea, South | Korea, South |
| AYTEKIN AGIR | Turkey | Turkey |
| wonki hong | Korea, South | Korea, South |
| Ovidio R Chaparro | United States | United States |
| Marek Krol | Poland | Poland |
| DOWON CHOI | Korea, South | Korea, South |
| HARSH KHATWANI | United Arab Emirates | India |
| Elvis Corbadzic | Croatia | Croatia |
| JAEWON PARK | Korea, South | Korea, South |
| SUNGHYUN LIM | Korea, South | Korea, South |
| jangwan bae | Korea, South | Korea, South |
| Nicola Betti | San Marino | San Marino |
| Pakin Lapcharoenruk | Thailand | Thailand |
| minjung kwon | Korea, South | Korea, South |

| | | |
|---|---|---|
| KOK YONG ERH | Singapore | Singapore |
| Thomas Steibl | Austria | Austria |
| Daniel Rodas | United States | United States |
| Danilo Paolo Lagana | Switzerland | Switzerland |
| Piotr Jelski | Poland | Poland |
| Oleksandr Solodukhin | Ukraine | Russia |
| Jose Antonio Moray Serrano | United Kingdom | Spain |
| Joowon YUN | Korea, South | Korea, South |
| Phumin Wanothayaroj | Thailand | Thailand |
| WOOJEONG LEE | Korea, South | Korea, South |
| Drew Stubing-Mitchell | Australia | Australia |
| JINO IM | Korea, South | Korea, South |
| Ong Chiew Kim | Singapore | Singapore |
| jihye seo | Korea, South | Korea, South |
| Alessandro Carlo Adreani | Italy | Italy |
| Avron David Williams | South Africa | South Africa |
| SHUWEI HSU | Taiwan | Taiwan |
| Maksym Kovryhin | Czech Republic | Czech Republic |
| Ghozi Nur Shofa | Indonesia | Indonesia |
| Pramuk Sahawatkul | Thailand | Thailand |
| joselito d fenix | Philippines | Philippines |
| Cristian Terenznai | Italy | Italy |
| seungmin lee | Korea, South | Korea, South |
| Vincenzo Di Franco | Italy | Italy |
| Akkaradech Srithiamwong | Thailand | Thailand |
| Ferruccio Lucchesi | Italy | Italy |
| David S Ingwersen | United States | United States |
| Tymofii Melnyk | United States | Ukraine |
| Chun Kit Chan | Hong Kong | Hong Kong |
| Alessandro Zaghi | Spain | Italy |
| Yusuf Rizky Yuhansyah | Indonesia | Indonesia |
| David F Siahaan | Indonesia | Indonesia |
| kadir kocaarslan | Turkey | Turkey |
| Vincenzo Capuano | Italy | Italy |
| Lutz Hoffmann | Germany | Germany |
| Jonathan KEMGANG | Cameroon | Cameroon |
| YONGHEE KIM | Korea, South | Korea, South |
| Nikita Raievskyi | Ukraine | Ukraine |
| Stefano Bencivelli | Italy | Italy |
| VIKTOR TSIBII | Ukraine | Ukraine |
| Phoom Nonraksanukul | Thailand | Thailand |
| Aysegul Erdem | Turkey | Turkey |
| Shaun J Johnston | United Kingdom | United Kingdom |
| Nattapong Opaspattanakit | Thailand | Thailand |
| Salvatore Binetti | Italy | Italy |
| CHAN KAH HIEN | Malaysia | Malaysia |
| Cleavon Chong | Singapore | Singapore |
| cyril arslanian | France | France |
| Samet Faki | Turkey | Turkey |
| Amit Gupta | India | India |
| M Fatkhul Muin | Indonesia | Indonesia |
| YANN CORTADAS | France | France |
| Dian Risdiana | Indonesia | Indonesia |
| Mustafa T Sengul | Turkey | Turkey |
| JOHN W TANNER | Japan | United States |
| Daniele Bettella | Portugal | Italy |
| fabio schiano di cola | Italy | Italy |
| Benjamin L HUILLIER | Korea, South | France |

| | | |
|---|---|---|
| Antonio Pedro Romao | Portugal | Portugal |
| Olivier Gomot | France | France |
| Gianni Bonfanti | Italy | Italy |
| Piotr Radziszewski | Poland | Poland |
| Andriy Velykyy | Portugal | Ukraine |
| Bruce Milligan | United Kingdom | United Kingdom |
| Viachaslau Nekliudau | United States | Belarus |
| Ziqin Yu | Singapore | Singapore |
| XIAOYAN LEI | China | China |
| Maxence ARENA | France | France |
| Moragot Sungsilp | Thailand | Thailand |
| William H Nielsen | Denmark | Denmark |
| Alexandru Palade | Switzerland | Romania |
| Frederic Costantini | France | France |
| Adam S Cox | New Zealand | United Kingdom |
| Anton Kordiuk | Ukraine | Ukraine |
| Mariona Mondelo Puig | Spain | Spain |
| Zhouzhou Ye | Italy | Italy |
| JEONGWHAN LEE | Korea, South | Korea, South |
| Yusuf Begg | United States | United States |
| Marco Pengo | Italy | Italy |
| jingyun liang | Canada | China |
| Geeone YOO | Korea, South | Korea, South |
| Simone Previtali | Italy | Italy |
| Rhoi J Fajardo | Vietnam | United States |
| Tran Trung Vien | Vietnam | Vietnam |
| Albin Sallansonnet | Switzerland | Switzerland |
| Yi-Lin Png | Malaysia | Malaysia |
| Youngjoon Jeon | Australia | Korea, South |
| Andreas Jacob | Switzerland | Switzerland |
| Andrew James | United Kingdom | United Kingdom |
| Gabriel Yu Kei Chan | Hong Kong | Hong Kong |
| Reza Pratama | Indonesia | Indonesia |
| youngjin yoon | Korea, South | Korea, South |
| Ruchchanon Masusirimongkon | Thailand | Thailand |
| sumin yi | Korea, South | Korea, South |
| Turgay Erbay | Turkey | Turkey |
| Namhee Kim | Korea, South | Korea, South |
| SungJin JANG | Korea, South | Korea, South |
| Boy Han | Indonesia | Indonesia |
| pablo chavez contreras | Spain | Spain |
| Matias A Garcia | Argentina | Argentina |
| Anup Kumar Sharma | India | India |
| paolo tinarelli | United Kingdom | Italy |
| Robert 686145 | Switzerland | Switzerland |
| Samy M Ibrahim | Egypt | Egypt |
| Claude Diarra | France | France |
| Jens W Weigel | Germany | Germany |
| Jesus del Olmo | Spain | Spain |
| Jeffrey P Bernardo | Philippines | Philippines |
| Raffaele Costi | Italy | Italy |
| KYUYOUNG LEE | Korea, South | Korea, South |
| Sooyun Kim | Korea, South | Korea, South |
| TASYA ADINDA SINGARIMBUN | Indonesia | Indonesia |
| Hyemin Seo | Korea, South | Korea, South |
| ALESSANDRO BIANCO | Italy | Italy |
| Kuljira Ittiamornkul | Thailand | Thailand |
| Trisattawat Mekchay | Thailand | Thailand |

| | | |
|---|---|---|
| olivier auffret | France | France |
| turgay sahin | Turkey | Turkey |
| Jorn N. Horstman | Netherlands | Netherlands |
| DONGBUM SEO | Korea, South | Korea, South |
| Arne Van Helleputte | Belgium | Belgium |
| Mikhail Olego Sedov | Serbia and Montenegro | Russia |
| chinnavon hamthanon | Thailand | Thailand |
| Bongkot Thawikijwanich | Thailand | Thailand |
| Rattapol Kasemrat | Thailand | Thailand |
| Hongkeun Ji | Korea, South | Korea, South |
| Michael Panayiotides | United States | Cyprus |
| MAXWELL M MCKENDRY | United States | United States |
| Michele Ostini | Italy | Italy |
| Gevorg Apresian | Russia | Russia |
| Zhantai Ismailov | Kyrgyzstan | Kyrgyzstan |
| giuseppe d alterio | Italy | Italy |
| Jean-Baptiste Guerin | Malta | France |
| Marcin Frasiak | Poland | Poland |
| Dmitrii Stepkin | Russia | Russia |
| Dongju Park | Korea, South | Korea, South |
| TING HSUAN LIAO | Taiwan | Taiwan |
| Ekaterina Gerts | Russia | Russia |
| DAEHWAN PARK | Korea, South | Korea, South |
| Lee Dongjun | Korea, South | Korea, South |
| chalipa dulyakorn | Thailand | Thailand |
| Huan Ha Nguyen | Vietnam | Vietnam |
| Mohamed Amine Ferhi | Netherlands | Netherlands |
| Magi Serarols Serra | Spain | Spain |
| Giovanni Savi | Italy | Italy |
| SEOYEON KIM | Korea, South | Korea, South |
| Chi-Yao Hsiao | Taiwan | Taiwan |
| Marcelo Alexander Kronfeld Catan | Uruguay | Uruguay |
| CHANGMIN IM | Korea, South | Korea, South |
| Adrien GUILLAUME | Andorra | Andorra |
| Davide Terrenghi | Italy | Italy |
| Min kyung Kim | Korea, South | Korea, South |
| Jan Berka | Czech Republic | Czech Republic |
| Henry Lam | United Kingdom | United Kingdom |
| MYEONGGWAN CHOE | Korea, South | Korea, South |
| Daniel Glen O Peters | Philippines | Philippines |
| Tyler J Rausch | United States | United States |
| Mehmet pek | Turkey | Turkey |
| Theeraphong Thongprapai | Thailand | Thailand |
| JoseAntonio Caceres Melgar | New Zealand | Australia |
| SANGHO NAM | Korea, South | Korea, South |
| Daniele Grasselli | Hungary | Italy |
| Bartosz Wisniewski | United Kingdom | Poland |
| JiYeon Park | Korea, South | Korea, South |
| Puttipong Lorprasit | Thailand | Thailand |
| waran manosuthi | Thailand | Thailand |
| Albert Sabiryanov | Russia | Russia |
| FRANCESCO RUGGERI | Italy | Italy |
| Stefano Sempio | Italy | Italy |
| Wen Xi Ma | Singapore | Singapore |
| BURAK BALIK | Turkey | Turkey |
| Vincent J Falabella | United States | United States |
| Elodie Azria | Israel | France |
| JEONG HYUN CHOO | Korea, South | Korea, South |

| Name | | |
|---|---|---|
| Lawrence A C McCurrach | Belgium | United Kingdom |
| Pannaton Pongpatimaphan | Thailand | Thailand |
| Sorel J Mizzi | Canada | Canada |
| Danilo Vischi | Italy | Italy |
| Antonio Astori | Italy | Italy |
| Andrea Boscolo | United Kingdom | Italy |
| Simone Costa | Italy | Italy |
| Claudiu S Popa | United Kingdom | Romania |
| Domagoj Knezovic | Croatia | Croatia |
| sumit mehrotra | India | India |
| Leone Ortega Puerto | Italy | Italy |
| JUNGHYEON PARK | Korea, South | Korea, South |
| ANDREA BACILIERI | Italy | Italy |
| Matteo Gattei | Italy | Italy |
| Chan Hyeok Park | Korea, South | Korea, South |
| Bernardo Mascellani | Italy | Italy |
| Hoan Shi Leow | Singapore | Singapore |
| Jaehwan Chung | Korea, South | Korea, South |
| Loris Maran | Italy | Italy |
| Vincenzo Stira | Italy | Italy |
| Hayden M Yang | Australia | Australia |
| Yohan DOURNAUX | France | France |
| Daniel Jesus Ubeda Mira | Spain | Spain |
| Leesoon Kim | Korea, South | Korea, South |
| Liviu A Nica | Romania | Romania |
| Benjamin P Wiener | United States | United States |
| Zachary J Rocheleau | Canada | Canada |
| Molly R Wren-Holmes | United States | United States |
| Metodi Manov | Bulgaria | Bulgaria |
| Anastasiia Overko | Ukraine | Ukraine |
| Watcharakorn Chotigo | Thailand | Thailand |
| Sushant Singh | India | India |
| Eun Chul Lee | Korea, South | Korea, South |
| Fredrik Spjotvold | Norway | Norway |
| SANG WOOK LEE | Korea, South | Korea, South |
| Asadawut Boonlitsak | Thailand | Thailand |
| Nicholas Cheong | Singapore | Singapore |
| TAEHOON KIM | Korea, South | Korea, South |
| Pierluigi Barbaro | Italy | Italy |
| Jaeyoung Ko | Korea, South | Korea, South |
| Bruno Pineda | France | France |
| Kaoru Silverman | Japan | Japan |
| Muhar Aristo | Indonesia | Indonesia |
| Matthieu Chapoutier | Singapore | France |
| Teewin Plamgsrinont | Thailand | Thailand |
| Aslanbek Hadarcev | Russia | Russia |
| Hongseok Kim | Korea, South | Korea, South |
| Krystian P Lagocki | Ireland | Poland |
| Umberto Ruggeri | Italy | Italy |
| Bradley A West | United States | United States |
| Vitalii Pavlyk | Ukraine | Ukraine |
| Hernan E Guenzani | Argentina | Argentina |
| jungsoo choi | Korea, South | Korea, South |
| Giacomo Vecchi | Italy | Italy |
| Stefano Prato | Italy | Italy |
| Benjamin A Hawker | United Kingdom | United Kingdom |
| YOUNGDAE KIM | Korea, South | Korea, South |
| Carlos D Jure | Argentina | Argentina |

| | | |
|---|---|---|
| CHIWEI MA | Taiwan | Taiwan |
| ahmet k kaynar | Turkey | Turkey |
| Marco van Rosmalen | Netherlands | Netherlands |
| Jung Ho Choi | Korea, South | Korea, South |
| ILIA IUGOV | Russia | Russia |
| Erik Siria Jelvez | Spain | Spain |
| Mihaela P Penkova | Bulgaria | Bulgaria |
| Lindsay C Cash | United States | United States |
| Joaquin Langone | Spain | Italy |
| KI WAI TSE | Hong Kong | Hong Kong |
| Lincoln B Aleixo | Spain | Spain |
| JINUK JANG | Korea, South | Korea, South |
| Yan Ling L Wong | Singapore | Singapore |
| Ecrin KAPUCU | Turkey | Turkey |
| Lokesh Basine | India | India |
| Silvia Gnoli | Italy | Italy |
| NESTOR SANCHEZ ORTEGA | Spain | Spain |
| Patrick Geldmacher | Germany | Germany |
| Xucheng Tan | Australia | China |
| Alexander JC Picker | Germany | Germany |
| Luis Demers | Canada | Canada |
| Jaroslaw M Toporowski | Poland | Poland |
| Marinus Antonius Adrianus Aarssen | Netherlands | Netherlands |
| JiEun Jung | Korea, South | Korea, South |
| keunseo Park | Korea, South | Korea, South |
| Jatuporn Pradab | Thailand | Thailand |
| Luca Mascaro | Italy | Italy |
| JONGCHAN KIM | Korea, South | Korea, South |
| Melih Yilmaz | Turkey | Turkey |
| Marco Sgalaberni | Italy | Italy |
| TAE HO LEE | Korea, South | Korea, South |
| KYUNGMO PARK | Korea, South | Korea, South |
| Orhan Tuncer | Turkey | Turkey |
| SANGHEUM CHO | Korea, South | Korea, South |
| Noman Nadeem | Pakistan | Pakistan |
| natchakarn saeaung | Thailand | Thailand |
| sun kyeyong | Korea, South | Korea, South |
| Tiffany R Chief | Canada | Canada |
| David BigasOrtega | Spain | Spain |
| saurabh sahu | India | India |
| Jatupol Limthong | Thailand | Thailand |
| Agustin R Kingsland | Uruguay | Argentina |
| JUNGHYUN LEE | Korea, South | Korea, South |
| Benjamin w COrbett | United States | United States |
| Sandra Gazzola | Italy | Italy |
| Cihan Yoltay | Turkey | Turkey |
| Jacob Cruz | United States | United States |
| Hoang V Nguyen | Vietnam | Vietnam |
| Jean Lorain-Broca | United Kingdom | France |
| KIAN YANG NG | Singapore | Singapore |
| JUNGSIK CHOI | Korea, South | Korea, South |
| Matteo Bugatti | Italy | Italy |
| Dmytro Tykhonov | Ukraine | Ukraine |
| Mingyu Ryu | Korea, South | Korea, South |
| Minsu Oh | Korea, South | Korea, South |
| SANGDU MUN | Korea, South | Korea, South |
| kyungchul Yeo | Korea, South | Korea, South |
| Sebastian Morales-Bermudez | United States | United States |

| | | |
|---|---|---|
| Mariusz Kwiatkowski | Iceland | Iceland |
| JAEHYUN SHIN | Korea, South | Korea, South |
| Do Yeob Kim | Korea, South | Korea, South |
| Jake Call | United States | United States |
| Elizabeth Ledeboer | United States | United States |
| Maciej Artur Janiszewski | Switzerland | Poland |
| donghyeon Yeom | Korea, South | Korea, South |
| Valerio DellEdera | Italy | Italy |
| hahyung cho | Korea, South | Korea, South |
| Tobi J Richmond | United Kingdom | United Kingdom |
| Gabriel Teodorescu | Romania | Romania |
| EUNHYE NOH | Korea, South | Korea, South |
| Dorian Migliore | France | France |
| Florian Stark | Switzerland | Switzerland |
| Javier Pacheco | Spain | Spain |
| Nawapon Kerdtorpun | Thailand | Thailand |
| DONGWON LEE | Korea, South | Korea, South |
| Richard Yan | United States | United States |
| Elton Tay Yu Xuan | Singapore | Singapore |
| Luc Pierre Michel Michault | France | France |
| ZHIHONG YANG | China | China |
| JAEKU KANG | Korea, South | Korea, South |
| CHENCHEN WU | China | China |
| jungki yeo | Korea, South | Korea, South |
| InJoong Yoon | Korea, South | Korea, South |
| STEFANO PIRAZZI | Italy | Italy |
| Chukwuemeka A Mgbenu | United Kingdom | Nigeria |
| Rudolph E Campbell | United Kingdom | United Kingdom |
| Tomasz Rudzki | Poland | Poland |
| suhong sung | Korea, South | Korea, South |
| Gianluigi Trotto | Italy | Italy |
| angga arya putra | Indonesia | Indonesia |
| alessandro oteri | Italy | Italy |
| Jakob L Graham | United States | United States |
| Hyunjun Yoon | Korea, South | Korea, South |
| keonju ra | Korea, South | Korea, South |
| Matteo Cavenaghi | Italy | Italy |
| lee jinchul | Korea, South | Korea, South |
| Phattarapong Predapramote | Thailand | Thailand |
| Stefano Filipozzi | Italy | Italy |
| Thomas Constantin | Switzerland | Italy |
| YOUNGKYU KWON | Korea, South | Korea, South |
| Daniil Tsapik | Ukraine | Ukraine |
| Steve Pierre Joseph Marque | Portugal | Belgium |
| Sangmin Woo | Korea, South | Korea, South |
| Jee-Hoon Kim | Korea, South | Korea, South |
| Massimiliano Caroti | Italy | Italy |
| Waruth Dhiranand | Thailand | Thailand |
| Chatchai Tanyaket | Thailand | Thailand |
| abdulaziz h alharbi | Saudi Arabia | Saudi Arabia |
| Hui Yee Lim | Singapore | Singapore |
| Benjamin Rothwell | Canada | Canada |
| Christoph F. Seelus | Switzerland | Germany |
| artem popkov | Russia | Russia |
| Fabio Giuseppe Vito Fabris | Italy | Italy |
| Masih Moeini | Iran | Iran |
| KWON SUN HYUN | Korea, South | Korea, South |
| Christofer Donazzon | Belgium | Belgium |

| | | |
|---|---|---|
| DONGWOO KIM | Korea, South | Korea, South |
| Kuldip S Johal | United Kingdom | United Kingdom |
| Fransisco D Giovanni | Indonesia | Indonesia |
| dongki cho | Korea, South | Korea, South |
| DamienGhislainNicolasJean noire | Thailand | France |
| Benjamin Matthew | United States | United States |
| Victor M Aguilera Chavarin | Mexico | Mexico |
| Marco Tani | Italy | Italy |
| Roberto Lacchini | Italy | Italy |
| Adam J Cheshier | United States | United States |
| YOONSEON SEO | Korea, South | Korea, South |
| Kevin FALCONIER | France | France |
| Davide Merizzi | Italy | Italy |
| Fabio Paparella | Italy | Italy |
| Christian Ignacio Fernandez Alipaz | Germany | Germany |
| KRYSTIAN M KUBICKI | Poland | Poland |
| Tarit Chiarakul | Thailand | Thailand |
| Guo Hao Yong | Singapore | Singapore |
| Youngbin Oh | Korea, South | Korea, South |
| Tuntai Boriboonthana | Thailand | Thailand |
| Andrea Cruciani | Italy | Italy |
| wookjin choi | Korea, South | Korea, South |
| soyi jeon | Korea, South | Korea, South |
| kyuryeong Kim | Korea, South | Korea, South |
| Jorge Canosa Betes | Spain | Spain |
| KENICHI SUGAWARA | Japan | Japan |
| BoLun Lin | Taiwan | Taiwan |
| Eunseo Yi | Korea, South | Korea, South |
| JONGHYUCK SONG | Korea, South | Korea, South |
| WOOYONG PARK | Korea, South | Korea, South |
| taeyong jun | Korea, South | Korea, South |
| Ariel Miraku | Canada | Canada |
| Ruggero Catarcione Guerra | Italy | Italy |
| Yann, Sokkhom AO | France | France |
| Maksat Meredov | Turkmenistan | Turkmenistan |
| jiranat noppadolladaporn | Thailand | Thailand |
| GANGUNG JEONG | Korea, South | Korea, South |
| shubhendu singh | India | India |
| Susanna Gallo | Italy | Italy |
| Sylvain DNC Bonidan | Thailand | France |
| HEESUNG KANG | Korea, South | Korea, South |
| Jisung kwak | Korea, South | Korea, South |
| Anatolii Demchenko | Ukraine | Ukraine |
| Enrico Maria Paze | Italy | Italy |
| SEONG JIN PARK | Korea, South | Korea, South |
| Wei Sheng Ian Leck | Singapore | Singapore |
| Moh Abdi Lahusen | Indonesia | Indonesia |
| Andrew Bours Reitz | United States | United States |
| Michael Georg Graefen | Germany | Germany |
| JISU KIM | Korea, South | Korea, South |
| Suwasan SUESUWAN | Switzerland | Thailand |
| Mohammed Rahmath | Australia | India |
| stephane chol | United Arab Emirates | France |
| Anke Boemer-Gerstmann | Germany | Germany |
| chang jen sheng | Taiwan | Taiwan |
| Benjamin E.R. Dobbrick | Italy | Germany |
| Sergio Bortolin | Italy | Italy |
| Dongmin Yeom | Korea, South | Korea, South |

| | | |
|---|---|---|
| Yijing Hausner | United States | China |
| ELENA ESTHER IZQUIERDO EYRE | Spain | Spain |
| Byeongchan Kim | Korea, South | Korea, South |
| Agustin R Berstein | Argentina | Argentina |
| Andrew David McClelland | Sweden | Sweden |
| Andrey I Michel | United States | United States |
| Maria A Alonso | Spain | Spain |
| Kenneth A Cappadona | United States | United States |
| Ryan Tate | United Kingdom | United Kingdom |
| Jettarin Boonluer | Thailand | Thailand |
| Munju Kim | Korea, South | Korea, South |
| SUJEONG LEE | Korea, South | Korea, South |
| MINKWAN Kim | Korea, South | Korea, South |
| Bradley A Mowbray | United States | United States |
| Vincenzo Baviello | Italy | Italy |
| Manuele Torrisi | Italy | Italy |
| Andrii Yevseichyk | Ukraine | Ukraine |
| Nalibet Sangkabutr | Thailand | Thailand |
| michael james weir | Ireland | Ireland |
| Maurizio W Riboli | Thailand | Italy |
| JAEWOO PARK | Korea, South | Korea, South |
| Frank Cottier | Switzerland | Switzerland |
| Vladyslav Golopapa | Ukraine | Ukraine |
| JU YOUNG SONG | Korea, South | Korea, South |
| Peter Statev | Bulgaria | Bulgaria |
| Joselito Briceo Avalos | Peru | Peru |
| Donghyeop Chun | Korea, South | Korea, South |
| Chulhyun Kim | Korea, South | Korea, South |
| tealom hong | Korea, South | Korea, South |
| Chaiwat Jarusathit | Thailand | Thailand |
| Ryan C Macquisten | United Kingdom | United Kingdom |
| Quentin BOULOGNE | France | France |
| Jin Won Lee | Singapore | United States |
| dongkyun han | Korea, South | Korea, South |
| Jan Zadrozny | Poland | Poland |
| Javier Pacheco | Spain | Spain |
| orlando mario ariza bolivar | Argentina | Colombia |
| SOOK HEE AHN | Korea, South | Korea, South |
| MIN CHUL BAE | Korea, South | Korea, South |
| Pascal J Bruell | Belgium | Belgium |
| Alessandro Cristella | Italy | Italy |
| Ragavendran Srinivasa Manikandan | United States | India |
| Wisanu Wiangthong | Thailand | Thailand |
| Roi Pinklas | Israel | Israel |
| Rahul Bhardwaj | Canada | Canada |
| Julio Cesar JCL Lorenzo | Argentina | Argentina |
| Ramadhan Widi pratama | Indonesia | Indonesia |
| Panatpon Rudradawong | Thailand | Thailand |
| seonghun GIM | Korea, South | Korea, South |
| Giorgio Spedicato | Italy | Italy |
| MILAN PANDEY | India | India |
| ahnna cho | Korea, South | Korea, South |
| CEDRIC CREUZEAU | France | France |
| Thunradee Sriudomporn | Thailand | Thailand |
| Kartik Kalra | Canada | India |
| Allen Chang | United States | United States |
| kyung won hahm | Korea, South | Korea, South |
| Michele Donati | Italy | Italy |

| | | |
|---|---|---|
| Jonathan Cochrane | United Kingdom | United Kingdom |
| Phatchara Suwannakarn | Thailand | Thailand |
| Md Mahinur Islam Sazol | Bangladesh | Bangladesh |
| Maxime Vandenhouten | Belgium | Belgium |
| Augustin Demarthe | France | France |
| Jason Chen | United States | United States |
| JINTAE HWANG | Korea, South | Korea, South |
| Mohanraj Suresh | India | India |
| WOOCHEOL KIM | Korea, South | Korea, South |
| Leonardo Mestre Galofre | Spain | Spain |
| Thanakorn Chumkamon | Thailand | Thailand |
| Ahmad Fai bin Noordin | Malaysia | Malaysia |
| Oliver Mertens | Luxembourg | Luxembourg |
| Dariusz Nagler | Poland | Poland |
| JAEHYUN SHIN | Korea, South | Korea, South |
| Francisco E Lamberti | Argentina | Argentina |
| Colin P Rix | Switzerland | Germany |
| Shunsuke Katsura | Japan | Japan |
| Trevor Delves | United Kingdom | United Kingdom |
| Siyoung Lee | Korea, South | Korea, South |
| Przemyslaw Antol | Poland | Poland |
| Liam A McManus | United Kingdom | United Kingdom |
| Lina Makedon | Ukraine | Ukraine |
| nutdanan chaivong | Thailand | Thailand |
| Steeve Brousseau | Canada | Canada |
| Jonggil CHOI | Korea, South | Korea, South |
| Giovanni Gentile | Italy | Italy |
| YUNSANG CHOI | Korea, South | Korea, South |
| Guilhem Saboua | France | France |
| Jakub Bartosiak | Poland | Poland |
| Leonard Hodgdon | United States | United States |
| Angelo Recca | Italy | Italy |
| Przemyslaw Szczyerk | Australia | Australia |
| Marco Altea | Italy | Italy |
| Thomas C CONGOST | France | France |
| Jacob M Sutter | United States | United States |
| Ivan Tereshchenko | Ukraine | Ukraine |
| Pongamorn Amornchaiyagit | Thailand | Thailand |
| Els Verbrugge | Mexico | Netherlands |
| Ming Long Yue | Singapore | Singapore |
| JAESEUNG HA | Korea, South | Korea, South |
| dimitris gerodimos | Greece | Greece |
| cho ahnna | Korea, South | Korea, South |
| Taehyun Park | Korea, South | Korea, South |
| MIN GYU KIM | Korea, South | Korea, South |
| Emilia Savoi | Italy | Italy |
| Seung Young Kang | Korea, South | Korea, South |
| bing wu | China | China |
| Salvatire Serafino | Italy | Italy |
| Giulia Giraudo | Italy | Italy |
| Clement Tan Guan Sheng | Malaysia | Malaysia |
| Benoit Lintz | France | France |
| DONGWOOK SEO | Korea, South | Korea, South |
| Mads Sparholt | Paraguay | Denmark |
| Marco Bozzo | Italy | Italy |
| Peerapat Sinthudechakul | Thailand | Thailand |
| Alberto Vignotto | Italy | Italy |
| Anton Sydorenko | Ukraine | Ukraine |

| | | |
|---|---|---|
| santiago cordoba | Colombia | Colombia |
| Eryk Rutkowski | Poland | Poland |
| JUN SEOK SEO | Korea, South | Korea, South |
| DONGJUN KIM | Korea, South | Korea, South |
| Sebastian Fuchs | Germany | Germany |
| Dmytro Livshyts | Ukraine | Ukraine |
| Kei Fung Tang | Hong Kong | Hong Kong |
| Stefan Tenreiro | United States | United States |
| Jonathan Lambert | France | France |
| Antonio Bonfiglio | Italy | Italy |
| Louis J Reijersen van Buuren | Netherlands | Netherlands |
| Daeho Choi | Korea, South | Korea, South |
| Brandon Wen Jie Yeo | Singapore | Singapore |
| Ramiro Pollevik | Argentina | Argentina |
| OLEG ILIASO | Russia | Russia |
| Banty Kumar Srivastava | India | India |
| Jongyoon Kim | Korea, South | Korea, South |
| Federica Taucer | Italy | Italy |
| Kirill Kolesnikov | Russia | Russia |

**Terraform Labs Wind Down Trust**
**Crypto Loss Claims - Contributed Claims**

| Entities | |
|---|---|
| **Name** | **Place of Incorporation** |
| QCP Capital Pte Ltd. | Singapore |
| Stichting Cyber Capital | The Netherlands |
| Peerapat Sinthudechakul | Thailand |
| Loupe Innovations LLC | U.S. (Delaware) |
| KASH SUPERFUND | Australia |
| KIALVO OU | Estonia |
| UROCK SA | Switzerland |
| Anatha,Inc. | U.S. (Wyoming) |
| Defi Technologies AS | Norway |
| The Exponent Group, Inc | U.S. (Delaware) |
| Zhaoxingzhi | China |
| Migaloo Foundation | Panama |
| Mon Livret C | France |
| Scintillasrl | Italy |
| Marquette Partners Holdings LLC | U.S. (Delaware) |
| Hold My Beer OU | Estonia |
| KanhaiyaLal hai | India |
| Pylon Labs Foundation | British Virgin Islands |
| Loda Pty Ltf | Australia |
| Merkle Capital Company Limited | Thailand |
| Thomas Hardy Trust Fund | Australia |
| terraform labs pte ltd | U.S. (Delaware) |
| Storage Fleet LLC | U.S. (Indiana) |
| dsrv labs Co., Ltd. | South Korea |
| CHEN LI HUNG | Taiwan |
| Shawn Tsao Revocable Trust | U.S. (California) |
| HoldMy Beer OU | Estonia |
| Agence Monolith Inc. | Canada |
| EK LLC | U.S. (Wyoming) |
| Dreams for Schools | U.S. (California) |
| Wei Square Limited | United Kingdom |
| Jintsi Property Limited | United Kingdom |
| Storage Fleet LLC | U.S. (Indiana) |
| Arca Digital Assets Master Fund 2, LP | British Virgin Islands |
| Zee Prime I Limited | Gibraltar |
| 100 Acre Digital Asset Fund, LP | U.S. (Delaware) |
| Nobis Technologies,s.r.o. | Slovakia |
| Keyko | Switzerland |
| Shawn Tsao Revocable Trust | U.S. (California) |
| Mon Livret C | France |
| Gaillard Super | Australia |
| Mukund Sarangapani | U.S. (California) |
| Mon Livret C | France |
| Young Software Solutions GmbH | Switzerland |
| Broe Familiy Dental LLC | U.S. (Florida) |
| LayerOne Corp | Canada |
| Bristlebrid dream pty ltd | Australia |
| Kenetic Capital SP1 Limited | British Virgin Islands |
| THETANUTS ASSET CORP. | Panama |
| Moonlanding Ventures Limited | Gibraltar |
| Kubet-Son OU | Estonia |
| Spectrum Protocol | Thailand |

| | |
|---|---|
| BroeFamilyDental | U.S. (Florida) |
| Sept Ventures GmbH | Switzerland |
| SY Self Managed Superannuation Fund | Australia |
| MANTRA DAO Foundation | Seychelles |
| THETANUTS ASSET CORP. | Panama |
| Lunatic Capital Cayman Islands LLC | Cayman Islands |
| GRAMM2 Corporation | U.S. (Massachusetts ) |
| 1 | British Virgin Islands |
| Luna | U.S. (Pennsylvania ) |
| Memondo Network SL | Spain |
| BlockTower Capital Partners Master Fund, LP | Cayman Islands |
| Stichting Bitvavo Payments | The Netherlands |
| NEXUS PEOPLE SL | Spain |
| Jagger Fund, LP | U.S. (Delaware) |
| Keccak Research | South Korea |
| Figment Inc | Canada |
| Meria | France |
| CMS Holdings, LLC. | Cayman Islands |
| SG Investment Trust | U.S. (South Dakota) |
| Blue and White Living Trust | U.S. (California) |
| Cypress LLC | U.S. (Wyoming) |
| House Cochrane Unlimited | United kingdom |
| LETS GROW CAPITAL LLC | U.S. (Utah) |
| Kenetic Holdings Limited | Cayman Islands |
| Kryptix GmbH | Germany |
| GroundStorm Media LLC | U.S. (California) |
| FB CHAIN INC, | Cayman Islands |
| LUNA TECH INTERNATIONAL LTD | British Virgin Islands |
| Gen Finance SARL | Switzerland |
| WildSage Labs Inc. | Panama |
| Profy Management srl | Italy |
| HMB Holdings OU | Estonia |
| PASASALO Holdings Limited | British Virgin Islands |
| Arca Digital Assets Master Fund, LP | British Virgin Islands |
| Meria | France |
| Personal | Canada |
| Avalanche (BVI), Inc. | British Virgin Islands |
| Rated Capital Limited | British Virgin Islands |
| QCP Capital Pte Ltd. | Singapore |
| Arrowtrade_AG | Switzerland |
| ACCA Trust | U.S. (South Dakota) |